# Notice Recipients

District/Off: 0311–1  User: admin  Date Created: 5/18/2026
Case: 25–12246–TMH  Form ID: 309D  Total: 4152

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
21040115  DAWN J. POST, ESQUIRE
21041854  PEJMAN TAETEH
21041853  Pejman Taeiteh
21043158  Total: 4081

TOTAL: 4

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db  Flipcause, Inc.  101 Broadway, Fl 3  Oakland, CA 94607
intp  California Attorney General's Office, on behalf of the People  Charitable Trusts Section  455 Golden Gate Ave  San Francisco, CA 94102
intp  North Dakota Office of Attorney General  1720 Burlington Drive, Suite C  Bismarck, ND 58504
tr  Jeffrey T. Testa  McCarter & English, LLP  Four Gateway Center  100 Mulberry St  Newark, NJ 07102
cr  AmTrust North America, Inc. on behalf of Technology Insurance Company, Inc.  c/o Maurice Wutscher LLP  23611 Chagrin Blvd. Suite 207  Beachwood, OH 44122
crcmch  Sweet Relief Musicians Fund  Attn: Bill Bennett  2650 E. Imperial Hwy  Ste. 208  Brea, CA 92821
crcmch  805undocufund  Attn: Primitiva Hernandez  1010 N. H St.  #40  Lompoc, CA 93436
crcmch  Latino Medical Student Association Northeast  Attn: Michael Lesgart  PO Box 662  New York, NY 10012,
crcmch  Second Harvest of the Greater Valley  Attn: Jessica Vaughan  1220 Vanderbilt Cir  Manteca, CA 95337
crcmch  The Michelle ONeill Foundation, Inc.  Attn: Caryl Ann Niven  26 Oregon Street  Long Beach, NY 11561
intp  Ms President US  Attn: Amanda Cordano  PO Box 238  Ridgefield, CT 06877
cr  Association for the Advancement of Filipino American Arts and Culture (FilAm Arts)  153 Glendale Blvd  Los Angeles, CA 90026
cr  Erin Thorp  c/o Life House Foundation  PO Box 1005  Glendora, CA 91740
cr  Susan Villelli  DS Connections NW  3839 W. Prairie Ave.  Hayden, IN 83838
cr  Americana Community Center  4801 Southside Dr.  Louisville, KY 40214
cr  Citizens for a Healthy Community  PO BOX 1283  Paonia, CO 81428
cr  Ostara Initiative  PO Box 18603  Minneapolis, MN 55416
cr  Maryland Diaper Bank  c/o Shelly T.  1282 Samllwood Dr W  #265  St. Charles, MD 20603
cr  Loveland Legacy Foundation  Po Box 1  Loveland, OH 45140
cr  Communities Without Borders  c/o Jamie L. Edmonson, Esquire  ROBINSON & COLE LLP  1201 N. Market Street, Suite 1406  Wilmington, DE 19801
aty  Aaron H. Stulman  Ice Miller LLP  500 Delaware Avenue, Suite 220  Wilmington, DE 19801
aty  Aaron S. Applebaum  DLA Piper LLP (US)  1201 North Market Street  Suite 2100  Wilmington, DE 19801
aty  Alan C. Hochheiser  Maurice Wutscher LLP  23611 Chagrin Blvd  Suite 207  Beachwood,, OH 44122
aty  Alan D Smith  Perkins Coie, LLP  1301 Second Avenue  Ste 4200  Seattle, WA 98101
aty  Amanda Paige Donato  Robinson&Cole LLP  1201 N Market Street  Suite 1406  Wilmington, DE 19801
aty  Anthony L Greene  Togut, Segal & Segal LLP  One Penn Plaza  Suite 3335  New York, NY 10119
aty  Avery J. Meng  Ballard Spahr LLP  222 Delaware Avenue  10th Floor  Wilmington, DE 19801
aty  Brett Michael Haywood  Potter Anderson & Corroon  1313 N. Market Street, 6th Floor  Wilmington, DE 19801
aty  Carlos Fernandez  PO BOX 81041  seatle, WA 98108
aty  Catherine V. LoTempio  Seward & Kissel LLP  One Battery Park Plaza  New York, NY 10004
aty  Elin Alm  Office of Attorney General of North Dakota  1720 Burlington Drive  Suite C  Bismarck, ND 58504
aty  Evan T. Miller  Saul Ewing LLP  1201 N. Market Street, Suite 2300  P. O. Box 1266  Wilmington, DE 19899
aty  Frank A. Oswald  Togut, Segal & Segal LLP  One Plaza – Suite 3335  New York, NY 10019
aty  Frederick Brian Rosner  The Rosner Law Group LLC  824 Market Street, Suite 810  Wilmington, DE 19801
aty  Gregory J. Flasser  Potter Anderson & Corroon LLP  1313 N. Market Street  6th Floor  Wilmington, DE 19801 UNITED STATES
aty  Gregory Joseph Flasser  Potter Anderson & Corroon LLP  1313 North Market Street  Ste 6th Floor  Wilmington, DE 19801
aty  Jack M. Dougherty  Cole Schotz P.C.  500 Delaware Avenue  Ste 600  Wilmington, DE 19801
aty  James McPherson  California Attorney General's Office  455 Golden Gate Ave  Ste 11000  San Francisco, CA 94102
aty  Jamie Lynne Edmonson  Robinson & Cole LLP  1201 North Market Street  Suite 1406  Wilmington, DE 19801
aty  Jane Pearson  Polsinelli PC  1000 Second Avenue  Suite 3500  Seattle, WA 98104

aty    Joseph C. Barsalona II    Pashman Stein Walder Hayden, P.C.    824 North Market Street, Suite 800    Wilmington, DE 19801

aty    Juyoun Han    EISENBERG & BAUM, LLP    24 Union Square East, Penthouse    NY, NY 10003–8700

aty    Katherine R. Beilin    Pashman Stein Walder Hayden    Court Plaza South    21 Main Street    Ste 200    Hackensack, NJ 07601

aty    Kevin P. Ray    PASHMAN STEIN WALDER HAYDEN, P.C.    21 Main Street    Suite 200    Hackensack, NJ 07601

aty    Kim Kasreliovich    Office of The Attorney General    300 S. Spring Street    Suite 1702    Los Angeles, CA 90013

aty    Lawrence O'Brien    McCarter & English    405 N. King St., 8th Floor    Wilmington, DE 19801

aty    Lisa S. Bonsall    McCarter & English, LLP    Four Gateway Center 100 Mulberry Street    Newark, NJ 07102 UNITED STATES

aty    Matteo Percontino    Cole Schotz P.C.    25 Main Street    Hackensack, NJ 07601

aty    Matthew G. Summers    Ballard Spahr LLP    222 Delaware Avenue, 10th Floor    Wilmington, DE 19801–3034

aty    Melissa M. Hartlipp    Cole Schotz P.C.    500 Delaware Avenue    Suite 600    Wilmington, DE 19801

aty    Patrick J. Reilley    Cole Schotz P.C.    500 Delaware Avenue, Suite 1410    Wilmington, DE 19801

aty    R. Stephen McNeill    Ice Miller LLP    500 Delaware Avenue, Suite 220    Wilmington, DE 19801

aty    Robert J Gayda    Seward & Kissel LLP    One Battery Park Plaza    New York, NY 10004

aty    Ronald S. Gellert    Gellert Seitz Busenkell & Brown, LLC    1201 North Orange Street    Suite 300    Wilmington, DE 19801

aty    Ryan T. Jareck    Cole Schotz P.C.    25 Main Street    Hackensack, NJ 07602

aty    Stephen A. Smith    Polsinelli PC    222 Delaware Avenue    Ste 1101    Wilmington, DE 19801

21039080    1 Step Away Foundation    4139 West Bell Road STE 17    Phoenix, AZ 85053

21039081    100 BLACK MEN OF METRO NEW ORLEANS    PO BOX 871522    NEW ORLEANS, LA 70187

21039082    100 BLACK MEN OF SAVANNAH    1900 ABERCORN STREET    SAVANNAH, GA 31419

21039085    100 BMIE    1721 N Riverside Ave    Rialto, CA 92376

21039083    100 Black Men Of Sonoma County Inc.    P O. Box 1756    Rohnert Park, CA 94927

21039084    100 Black Men of Sonoma County, Inc    250 Ignacio Valley Circle    Novato, CA 94949

21039086    100 WHO CARE ALLIANCE    P.O. BOX 5473    RICHMOND, CA 94805

21039087    111 Tara Place Inc    3225 McLeod Dr. 100    Las Vegas, NV 89121

21039088    127Pure    207 Grace Bridge Lane    Dawsonville, GA 30534

21039089    1421 RESEARCH EDUCATION AND EXPLORATION FOUNDATION    3422 OLD CAPITOL TRL STE 700    WILMINGTON, DE 19808

21039090    17 Strong    PO Box 1712    Pismo Beach, CA 93448

21039091    1Pyramid at a Time    116 N. Few St. Suite 3    Madison, WI 53703

21039092    21st Century Dads Foundation    1515 S. Grove Street #3667    Barrington, IL 60010

21039093    22ND CENTURY INITIATIVE    P.O. BOX 399385    SAN FRANCISCO, CA 94139

21039094    33 JordynStrong Foundation    5156 Limerick Ave Nw    North Canton, OH 44720

21039095    350 Brooklyn    P.O. Box 5473    Richmond, CA 94805

21039096    350NYC    P.O. BOX 5473    RICHMOND, CA 94805

21039097    360Armor    2507 Fulton Place    Santa Rosa, CA 95401

21039098    4A's Foundation    25 W. 45th Street 16th Floor    New York, NY 10036

21039099    4Breath4Life    8595 Pelham Road Suite 400–210    Greenville, SC 29615

21039100    4Kira4Moms    3535 Peachtree Road    Atlanta, GA 30326

21039101    4Shayj Foundation    84573 Anchora Way    Indio, CA 92203

21039102    4TheAbility    2173 S Orchard St    Boise, ID 83705

21039103    5 LOAVES    23811 WASHINGTON AVE C110–297    MURRIETA, CA 92562

21039104    5 Loaves    23811 Washington Ave, Ste C110–297    Murrieta, CA 92562

21039105    5 Strong Scholarship Foundation, Inc.    ATTN Andrew Ragland    2598 Lakeshore Drive    College Park, GA 30337–4930

21039106    5000 Puppets    3817 26th Street    San Francisco, CA 94110

21039107    525 FOUNDATION    1400 E ANGELA BLVD 146    SOUTH BEND, IN 46617

21039108    5A ELITE YOUTH EMPOWERMENT    620 BROADHEAD AVE.    PITTSBURGH, PA 15205

21039109    619 Productions    P.O. Box 24885    Fort Worth, TX 76124

21039110    7 Rivers Alliance    154 S. Leonard Street    PO Box 22    West Salem, WI 54669

21039111    7 Rivers Alliance    601 N. 7th St.    La Crosse, WI 54601

21039112    805UNDOCUFUND    Attn: Primitiva Hernandez    1010 N H STREET 40    LOMPOC, CA 93436

21039113    A Beautiful Lady Exploration Center    3850 Gaskins Road Suite100 Hive Salon St    Richmond, VA 23233

21039114    A Breath for Alessandra    PO Box 173    Aldie, VA 20105

21039115    A Bridge 2 Light    1910 Pacific Ave Ste 2000 PMB 1182    Dallas, TX 75201

21039116    A Brighter Day Charity    411 Read Dr    Lafayette, CA 94549

21039117    A Brighter Day Youth Work Program    1025 Alameda De Las Pulgas #745    Belmont, CA 94002

21039118    A Brighter Future Global    526 N West Ave, #125    Arlington, WA 98223

21039119    A Broader Living Experience    25 De Anza Way    San Rafael, CA 94903

21039120    A Child's Passport to Health    22606 53rd Ave. SE    Bothell, WA 98021

21039121    A Combat Veteran's Hope    121 E Main St Ste 108    Visalia, CA 93291

21039122    A Cure for Issa    Warner Center    Woodland Hills, CA 91367

21039123    A Deeper Love    2830 20th Street STE 201    San Francisco, CA 94110

21039124    A FATHER FOREVER    P. O. BOX 470143    LOS ANGELES, CA 90047

21039125    A GIRL LIKE ME    16129 BEAVERLAND ST    DETROIT, MI 48219

21039127    A GIVING HEART PROJECT INC    11823 SPRINGPOINT LANE    CHARLOTTE, NC 28278

21039126    A Giving Heart    816 Climax Street    Pittsburgh, PA 15210

21039129    A Kitty's Purrsuit Of Happiness    PO Box 1011    Spring Branch, TX 78070

21039128    A Kittys Purrsuit of Happiness    PO Box 1011    Spring Branch, TX 78070

21039130 A Mighty Change of Heart 9950 W Van Buren St Suite 108 Avondale, AZ 85323
21039131 A Place to Sleep PO Box 546 Shelbyville, KY 40066
21039132 A SERVANTS LOVE INC. PO BOX 9068 MOBILE, AL 36691
21039133 A Servants Love Inc. C/O Roderick Davis 8241 Reidy Court Mobile, AL 36695
21039134 A Shot For Life Inc. 80 Poplar St. Watertown, MA 02472
21039135 A Step Ahead Foundation Of East Tennessee Inc. PO Box 20363 Knoxville, TN 37940
21039136 A Voice 4 the Unheard 374 Eastern Pkwy Apt C6 Brooklyn, NY 11225
21039137 A Warriors Mind 9174 Buckingham Ct Huntley, IL 60142
21039219 A–LIGN 400 N. ASHLEY DR., SUITE 1325 TAMPA, FL 33602
21039307 A–OK Mentoring & Tutoring Inc PO Box 871 Columbia, MD 21044
21039138 AANGELSNJ POST OFFICE BOX 150 MONTCLAIR, NJ 07042
21039140 AARON B. JOHNSON, ESQUIRE BARIDHOLM, LLP 1700 FARNAM STREET, SUITE 1500 OMAHA, NE 68102
21039141 AARON L. BOTTI, ESQUIRE OSSENTJUK & BOTTI, PC 2815 TOWNSGATE ROAD, SUITE 320 WESTLAKE VILLAGE, CA 91361
21039139 AAngelsNJ ATTN Angelina Killane–Sims, Founder 51 Woodland Avenue Montclair, NJ 07042
21039146 ABATE of Maryland Inc. 71 Franklin Street Annapolis, MD 21401
21039148 ABEN: A BLACK EDUCATION NETWORK P.O. BOX 3134 SAN JOSE, CA 95156
21039150 ABS–CBN Foundation International 2001 Junipero Serra Blvd. Suite 200 Daly City, CA 94014
21039153 ACADEMIC COACHING SERVICES ACS FOUNDATION INC ATTN CLARENCE W COAKLEY 3540 W SAHARA AVE, 129 LAS VEGAS, NV 89102
21039154 ACADEMIC COACHING SERVICES ACS FOUNDATION INC C/O ACS FOUNDATION ATTN CLARENCE W COAKLEY, EXECUTIVE DIREC 8375 W FLAMINGO RD, STE 101 LAS VEGAS, NV 89147
21039156 ACCESS DISTRIBUTED P.O. BOX 5473 RICHMOND, CA 94805
21039158 ACEs Matter 4046 N Goldenrod Rd #245 Winter Park, FL 32792
21039159 ACF Flint Saginaw Valley Chapter 456 Commonwealth Ave Flint, MI 48503
21039161 ACORN EQUALITY FUND PO BOX 6286 PEORIA, IL 61601
21039172 ADEFUA CULTURAL EDUCATION WORKSHOP 6716 RAINIER AVENUE SOUTH SEATTLE, WA 98118
21039173 ADEI INSTITUTE OF TECHNOLOGY 3179 STOCKTON PL PALO ALTO, CA 94303
21039174 ADOBE 345 PARK AVE SAN JOSE, CA 95110
21039177 ADVAITA SOCIETY HANUMAN FELLOWSHIP ATTN JOHN L DAVIS 445 SUMMIT ROAD WATSONVILLE, CA 95076
21039179 ADVANCING INMATE MINISTRY INC. P.O. BOX 716 LIVINGSTON, TX 77351
21039180 ADVENTUREVET 375 S MAIN ST. 115 MOAB, UT 84532
21039203 AIRCALL.IO, INC. 44 W 28TH ST., 14TH FL NEW YORK, NY 10001
21039204 AIRTABLE 1 FRONT ST., FLOOR 28 SAN FRANCISCO, CA 94111
21039207 AKXE JIU JITSU 28631 CANWOOD ST UNIT C AGOURA HILLS, CA 91301
21039213 ALASKA PEACE OFFICERS ASSOCIATION ATTN JAMIE RUBLE, BUSINESS MANAGER PO BOX 240106 ANCHORAGE, AK 99524
21039214 ALEX MENDIORO/ITENERGY, INC. 1502 ALICE ST. APT. 4 OAKLAND, CA 94612
21039215 ALEXANDER M. NAITO, ESQUIRE TARLOW NAITO & SUMMERS LLP 2014 NE BROADWAY PORTLAND, OR 97232
21039220 ALIM PO Box 871785 Canton, MI 48187
21039229 ALLA KOKIKYAN 4596 TRETO AVENUE LAS VEGAS, NV 89141
21039240 ALStogether P.O. Box 5473 Richmond, CA 94805
21039243 ALWAYS B SMILING INC 304 Pine Valley Drive Bridgeville, PA 15017
21039245 AMAZON WEB SERVICES 410 TERRY AVE NORTH SEATTLE, WA 98109
21039248 AMERICA SUPPORTING AMERICANS C/O LINDA PATTERSON 44976 ST HELENA CT INDIAN WELLS, CA 92210
21039249 AMERICAN ASSOCIATION OF ACUPUNCTURE AND ORIENTAL MEDICINE PO BOX 96503 44114 WASHINGTON, DC 20090
21039252 AMERICAN CRIMINAL JUSTICE ASSOCIATION LAMBDA ALPHA EPSILON 3211 FITZGERALD DR MONTGOMERY, TX 77356
21039260 AMERICAN SWIMMING COACHES COUNCIL FOR SPORTS DEVELOPMENT 1 HALL OF FAME DRIVE FORT LAUDERDALE, FL 33316
21039265 AMERICANS FOR MIDDLE EAST UNDERSTANDING 475 RIVERSIDE DR SUITE 245 NEW YORK, NY 10015
21039266 AMERICAS BIG SISTER ORGANIZATION 159 N Sangamon Ave Suite 200 Chicago, IL 60607
21039269 AMEX P.O. BOX 981535 EL PASO, TX 79998
21039274 ANADEL SPEAKS 3140 Legacy Dr Bldg 300 Ste 330 Frisco, TX 75034
21039277 ANDRE FONTANA, ESQUIRE SIDEMAN & BANCROFT ONE EMBARCADERO CENTER, 22ND FLOOR SAN FRANCISCO, CA 94111
21039279 ANDREW M. HUTCHISON, ESQUIRE LOEB & LOEB LLP TWO EMBARCADARO CENTER, SUITE 2510 SAN FRANCISCO, CA 94111
21039280 ANEW Place Inc. PO Box 1481 Burlington, VT 05402
21039281 ANEW VISION TRANSITIONAL LIVING 4900 E BERRY ST FORT WORTH, TX 76105
21039282 ANEWPlace Inc. 89 North Street Burlington, VT 05401
21039285 ANGELA V. LOPEZ, ESQUIRE LIGHT GABLER LLP 760 PASEO CAMARILLO, SUITE 300 CAMARILLO, CA 93010
21039300 ANIMAL SERVICES & OPERATIONS SUPPORT DBA ANIMAL SOS 8734 WHITESVILLE ROAD COLUMBUS, GA 31904
21039308 APEDF 1245 18th Ave S Saint Petersburg, FL 33705
21039315 APSE Foundation 46 Danebrock Drive Amherst, NY 14226
21039325 ARIEL SOIFFER, ESQUIRE WILMER CUTLER PICKERING HALE AND DORR LL 60 STATE STREET BOSTON, MA 02109

21039327 ARIZONA ACADEMY OF THE PERFORMING ARTS INC. 6945 S. KYRENE RD TEMPE, AZ 85283
21039332 ARKANSAS SPECIAL OLYMPICS 2115 MAIN ST NORTH LITTLE ROCK, AR 72114
21039338 ART 1446 Market Street San Francisco, CA 94102
21039339 ART & SOUL INNOVATIONS P.O. BOX 6306 MONONA, WI 53716
21039346 ARTEMIS ARTS 2 GROUSE TERRACE LAKE OSWEGO, OR 97035
21039347 ARTIA INTERNATIONAL S.R.l BLD. DECEBAL 28 BUCHAREST, 30971
21039358 ASA Now 7830 East University Drive Mesa, AZ 85207
21039363 ASHLEY M. GREGSON, ESQUIRE DENTONS DURHAM JONES PINEGAR PC 111 S MAIN STREET, SUITE 2400 SALT LAKE CITY, UT 84111
21039365 ASHOKA TRUST FOR RESEARCH IN ECOLOGY & ENVIRONMENT ATTN JONATHAN SEEFELDT 2024 ROBERT BROWNING STREET AUSTIN, TX 78723
21039364 ASHOKA TRUST FOR RESEARCH IN ECOLOGY & ENVIRONMENT ATTN KRISTIN A CAFARO PROGRAM CONSULTANT 1906 BEAR COURT FORT COLLINS, CO 80525
21039366 ASHOKA TRUST FOR RESEARCH IN ECOLOGY AND THE ENVIRONMENT 11 RICHMOND ROAD BELMONT, MA 02178
21039375 ASSOCIATION FOR THE ADVANCEMENT OF FILIPINO AMERICAN ARTS & CULTURE 153 GLENDALE BLVD LOS ANGELES, CA 90026
21039385 ATL Foundation ATTN Susan Boynton, President 17670 W. 58th Drive Golden, CO 80403
21039386 ATL Foundation PO Box 17852 Golden, CO 80402
21039387 ATLASSIAN PTY LTD LEVEL 6, 341 GEORGE ST SYDNEY NSW, 2000
21039389 ATTACK ADDICTION 75 CARAVEL DR WILMINGTON, DE 19808
21039392 AUGMENT CODE 395 PAGE MILL RD., SUITE 100 PALO ALTO, CA 94306
21039394 AURORA COMMONS 302A N 78TH ST SEATTLE, WA 98103
21039405 AVION TECHNOLOGY, INC. 415 W. GOLF RD., SUITE 45 GOLF CORPORATE CENTER ARLINGTON HEIGHTS, IL 60005
20406610 AVM Research Foundation 179 Windfair Loop Montgomery, TX 77316
21039407 AVM Research Foundation 179 Windfair Loop Montgomery, TX 77316
21039412 AWESAME ORCHESTRA COLLECTIVE 1448 MARKET STREET SAN FRANCISCO, CA 94102
21039142 Aaron's Presents 180 Main Street Andover, MA 01810
21039143 Abara Inc. 1228 Wyoming Ave. El Paso, TX 79902
21039145 Abara, Inc. 1820 W Paisano Dr Unit 4 El Paso, TX 79922
21039144 Abara, Inc. ATTN Sami DiPasquale 1320 E Rio Grande Ave El Paso, TX 79902
21039147 Abbeville Youth Center 201 South Main Street Abbeville, SC 29620
21039149 Above The Wake 4784 Birnbaum Dr Bay City, MI 48706
21039151 Abundance Foundation Inc. 3331 Sun Disk Ct Fort Collins, CO 80526
21039152 Abundance Foundation Inc. ATTN Brian Bauer 3331 Sun Disk Court Fort Collins, CO 80526
21039155 Access Books PO Box 64951 Los Angeles, CA 90064
21039157 Access IT P.O. Box 6431 San Antonio, TX 78209
21039160 Achieving My Purpose Po Box 5483 Scottsdale, AZ 85261
21039162 Act for Africa 9040 Falcon Glen Court Bristow, VA 20136
21039163 Acta Non Verba: Youth Urban Farm Project 1001 83rd Ave. Mailbox#1 Oakland, CA 94621
21039164 Action 2442 NW Market Street #559 Seattle, WA 98107
21039165 Action Africa Giving Circle P.O. Box 5473 Richmond, CA 94805
21039166 Action Corps PO BOX 216 Brattleboro, VT 05302
21039167 Actionplay Inc. 227 Clermont Ave. #3 Brooklyn, NY 11205
21039168 Acts Of Wisdom 19802 Appleton Hills Trail Cypress, TX 77433
21039169 Acupuncture Relief Project 2114 Main St, Ste 100 #203 Vancouver, WA 98660
21039170 Ad Hoc Group Against Crime 104 Vietnam Veterans Memorial Dr. Kansas City, MO 64111
21039171 Addy's Hope Social Services 3601 S FM 51 Decatur, TX 76234
21039175 Adoption Knowledge Affiliates PO Box 4082 Austin, TX 78765
21039176 Adult Literacy Advocates 7732 Goodwood Blvd. Suite 111 Baton Rouge, LA 70806
21039178 Advaita Society/Mount Madonna Center 445 Summit Rd Watsonville, CA 95076
21039181 Advice To The Players 12 Main St Center Sandwich, NH 03227
21039182 Advice To The Players PO Box 38 Center Sandwich, NH 03227
21039183 Advocates for Immigrant Rights and Reconciliation PO Box 171603 Kansas City, KS 66117
21039184 Advocates for Justice 225 Broadway Ste. 1902 New York, NY 10007
21039185 Advocating 4 Kids Inc. 3500 Virginia Beach Blvd Ste 420 Virginia Beach, VA 23452
21039186 Aeta Tribe Foundation 611 Waller Street San Francisco, CA 94117
21039187 Affiliated Worldwide 4018 Muirfield Rd S Los Angeles, CA 90008
21039188 Affordable Housing Centers of Pennsylvania 846 N. Broad St. Philadelphia, PA 19130
21039189 Afribridge P.O. Box 5473 Richmond, CA 94805
21039190 Africa Thriving Group Inc. 2737 Abejorro St Carlsbad CA Carlsbad, CA 92009
21039191 African American Real Estate Professional of L.A. PO Box 5336 Hacienda Heights, CA 91745
21039192 African Children's Mission PO Box 26470 Birmingham, AL 35260
21039193 African Human Rights Coalition P.O. Box 5473 Richmond, CA 94805
21039194 African People's Education and Defense Fund Inc. 1245 18th Ave S Saint Petersburg, FL 33705
21039195 Afripeace & Development Foundation PO Box 293924 Sacramento, CA 95829
21039196 Afro Charities, Inc. ATTN Savannah Wood 12 W. Madison Street Baltimore, MD 21201
21039197 AfroSolo Projects 1446 Market Street San Francisco, CA 94102
21039198 Agape Acres 37603 S Staghorn Lane Marana, AZ 85658
21039200 Agape Life Gardens 2700 North University Blvd Mobile, AL 36618
21039199 Agape in Action Inc. P.O. Box 230 Porter, TX 77365
21039201 Aidan Jack Seeger Foundation/ALD Alliance 70 North 15th St Brooklyn, NY 11222
21039202 Aidan's Avengers ATTN Patrick Dunion 107 Slate Run Douglassville, PA 19518
21039205 Akamai University Intl. Headquarters 3211 Gibson Road Durham, NC 27703

21039206 Akoma Arts – Fiscal Sponsor: School of Arts and Culture 1418 Clemence Avenue San Jose, CA 95122
21039216 Al–Hamra Academy 435 South Street Shrewsbury, MA 01545
21039238 Al–Misbaah 10277 Iron Rock Way Suite 200 Elk Grove, CA 95823
21039209 AlaQuest Collaborative for Education PO Box 550241 Birmingham, AL 35255
21039208 Alabama Spay Neuter Clinic Inc. 2721 Crestwood Blvd Birmingham, AL 35210
21039210 Alaska Botanical Garden 4601 Campbell Airstrip Rd Anchorage, AK 99507
21039211 Alaska Farmland Trust Corporation 248 E Dahlia Ave Palmer, AK 99645–6409
21039212 Alaska Innocence Project PO BOX 201656 Anchorage, AK 99508
20380474 Alaska Peace Officers Association PO Box 240106 Anchorage, AK 99524
21039217 Alicia's Angels Inc. 294 Crystal Ave New London, CT 06320
21039218 Alicia's Angels, Inc. 150 Four Mile River Rd Old Lyme, CT 06371
21039221 Alive Inside Foundation 237 Eldridge Street New York, NY 10002
21039222 All About Cats 301 Central Ave #211 Hilton Head Island, SC 29926
21039224 All In 1 Body 112 Apple Blossom Ct Orlando, FL 32807
21039225 All People Free P.O. Box 1040 Lynden, WA 98264
21039226 All Souls Animal Rescue And Sanctuary 3561 State Highway 49 Cool, CA 95614
21039227 All Things Made New PO Box 154745 Irving, TX 75015
21039228 All Together Foundation 26 Beidler Drive Washington Crossin, PA 18977
21039223 All cats lives matter inc 1585 Central Park Avenue PO Box unit 72 Yonkers, NY 10710
21039236 All–Star Smiles Inc. 3911 W Atlantic Blvd Delray Beach, FL 33345
21039230 Alliance for Felix Cove 1625 Clay Street 6th floor Oakland, CA 94612
21039231 Alliance for Paired Donation 3245 Levis Commons Blvd. 2nd Floor Perrysburg, OH 43551
21039232 Alliance for the 7th Generation 116 N. Few St. Suite 3 Madison, WI 53703
21039233 Alliance in Mentorship 3000 American River Drive Sacramento, CA 95864
21039234 Allied Community Enterprises Inc. 23 The Parkway Katonah, NY 10536
21039235 Allied Rockaway Foundation For Animal Recreation And Fitness Inc. (ARF–ARF) 317 Beach 66th Street Arverne, NY 11692
21039237 Alma Bonita Animal Rescue 5970 Little Uvas Road Morgan Hill, CA 95037
21039239 Aloha Medical Mission 200 N. Vineyard Blvd. B–120 Honolulu, HI 96817
21039241 Altadena Arts 2591 Fair Oaks Avenue #403 Altadena, CA 91001
21039242 Alumni Association of SUNY Old Westbury 233 Store Hill Rd Old Westbury, NY 11568
21039273 AmTrust North America, Inc. C/O Maurice Wutscher LLP 23611 Chagrin Blvd, Ste 207 Beachwood, OH 44122
21039244 Amazing Maasai Girls Project 713 Whispering Marsh Drive Charleston, SC 29412
21039246 America Adapts P.O. Box 5473 Richmond, CA 94805
21039247 America Supporting Americans PO Box 543 45300 Portola Ave. Palm Desert, CA 92260–9996
21039267 America's Credit Union Museum Foundation 420 Notre Dame Ave. Manchester, NH 03102
21039268 America's Job Honor Awards 544 53rd Street Des Moines, IA 50312
21039250 American Bystander 2830 20th Street STE 201 San Francisco, CA 94110
21039251 American Climate Partners P.O. Box 901 Orange, VA 22960
21039253 American Express PO Box 981535 El Paso, TX 79998
21039254 American Hero Hunt 3597 Refugee Rd SW Hebron, OH 43025
21039255 American Learning Institute for Muslims P.O. Box 871785 Canton, MI 48187
21039256 American Legion Baseball San Diego County 201 West F. Street Encinitas, CA 92024
21039257 American Life Caribbean Mission PO Box 2853 Durham, NC 27715
21039258 American Renaissance School 132 E. Broad St. Statesville, NC 28677
21039259 American Swimming Coaches Association 1 Hall of Fame Drive Fort Lauderdale, FL 33316
21039261 American Youth Academy Inc. 5905 E 130th Ave Tampa, FL 33617
21039262 Americana Community Center 4801 Southside Drive Louisville, KY 40214
21039263 Americans For A Vibrant Palestinian Economy 2700 Patriot Blvd Ste 250 Glenview, IL 60026
21039264 Americans for Middle East Understanding 475 Riverside Drive New York, NY 10115
21039270 Amigos De Bolsa Chica P.O. Box 1563 Huntington Beach, CA 92647
21039271 Ammunition Theatre Company 145 N Raymond Pasadena, CA 91105
21039272 Amplify Youth Health Collective 1601 S MAIN ST STE 200 Tulsa, OK 74119–4429
21039275 Anchorage Community Theatre 1133 E 70Th Ave Anchorage, AK 99518
21039276 Anchors Outdoor Adventures 19910 NE 43RD CIR Vancouver, WA 98682
21039278 Andrew K Dwyer Foundation 756 Guard Hill Rd Bedford, NY 10506
21039283 Angel Fund Inc. P.O. Box 171 Point Of Rocks, MD 21777
21039284 Angel K Love Project PO BOX 224 Thompson St. #66 Hendersonville, NC 28792
21039286 Angela's Pulse 421 5th Avenue Brooklyn, NY 11215
21039287 Angeles Para Honduras 3097 US Route 2 North Hero, VT 05474
21039288 Angelic Kindness Po Box 1655 Bolingbrook, IL 60440
21039289 Angelic Kindness, Inc 438 Bloomfield Drive Bolingbrook, IL 60440
21039290 Angels Camp Museum Foundation P.O. Box 1385 Angels Camp, CA 95222
21039291 Angels For Change 1211 Tech Blvd Suite 124 Tampa, FL 33619
21039292 Angels for Humanity 10579 Buttonwood Lake Drive Boca Raton, FL 33498
21039293 Angels for Ukraine 2810 North Church Street 673212 Wilmington, DE 19802
21039294 Angels of Las Vegas 7836 W Sahara Ave Las Vegas, NV 89117
21039295 Angelton Police Officers Association P.O. Box 1593 Angleton, TX 77516
21039296 Angies Option GRM 2471 W 700 S Lehi, UT 84043
21039297 Animal Adoption Center 501 Berlin Road North Lindenwold, NJ 08021
21039298 Animal Nation Inc. P.O Box 72 South Salem, NY 10590
21039299 Animal Nation, Inc. C/O Nancy Durand, Esq. 733 Yonkers Avenue, Suite 200 Yonkers, NY 10704
21039302 Ann's Angels Adaptive Waterski Foundation Inc. 4699 Costa Bravo Dr Orlando, FL 32839
21039301 Annie Appleseed Project 3340 SE Federal Highway # 209 Stuart, FL 34997
21039303 Another Journey Inc 1515 W. Gurley St. Suite 600 Prescott, AZ 86303

21039304 Antara Asthaayi Dance 2830 20th Street STE 201 San Francisco, CA 94110
21039305 Anti–Predator Project Po Box 770157 Miami, FL 33177
21039306 Anything is Possible Foundation 3776 Quarter Mile Drive San Diego, CA 92130
21039310 Apex Protection Project 1431 E Soledad Pass Rd Palmdale, CA 93550
21039309 Apex Protection Project P.O. Box 220 Acton, CA 93510
21039311 Apgar, Michael 538 5th Ave E Kalispell, MT 59901
21039312 Apogee Education Foundation 1754 BAGDAD ROAD BUILDING D Cedar Park, TX 78613
21039313 Apogee Strong Foundation 102 College Station Dr, Ste 3 Brevard, NC 28712
21039314 Apogee Strong Foundation 102 College Station Drive Ste 3 Brevard, NC 28712
21039316 Arabian Horse Rescue & Education Inc 16318 S. Harding Rd. Boring, OR 97045
21039318 Arabian Horse Rescue & Education, Inc. ATTN Dusty Calcagno 31310 SE Division Dr Troutdale, OR 97060
21039317 Arabian Horse Rescue & Education, Inc. C/O Rachel Konty 2160 Nolan Ln West Linn, OR 97068
21039319 Arc of Cumberland Valley 730 Belvedere Drive Gallatin, TN 37066
21039320 Archaeology in the Community 2231 14Th St NE Washington, DC 20018
21039321 Architecture and Construction Alliance 1924 NW 6th Street Gainesville, FL 32609
21039322 Arctic Winds Healing Winds 11910 Kristie Circle Anchorage, AK 99516
21039323 Ardella's House Inc. 2428 N 33rd Street Philadelphia, PA 19151
21039324 Argosy Collegiate Charter School Foundation 263 Hamlet St Fall River, MA 02721
21039326 Arizona Academy of the Performing Arts Office of the Attorney General California Dept of Justice Charitable Trusts Section PO Box 944255 Sacramento, CA 944255
21039328 Arizona Department of Revenue C/O Office of the Arizona Attorney Gen ATTN Tax, Bankruptcy and Collection 2005 N Central Ave, Ste 100 Phoenix, AZ 85004
21039329 Arizona Developmental Services 2040 W Camelback Rd Phoenix, AZ 85015
21039330 Arizona Muslim Alliance Inc. P.O. Box 269 Tempe, AZ 85280
21039331 Arizona Suicide Prevention Coalition PO Box 10745 AZ 85064
21039333 Armenia Hearing Aid Project 478 W Colorado St Glendale, CA 91204
21039334 Armijo Athletic Boosters 1300 Kimberly Ct. Suisun City, CA 94585
21039335 Arms Wide Open Childhood Cancer Foundation PO Box 258 Marlboro, NJ 07746
21039336 Arrow15 P.O. Box 5473 Richmond, CA 94805
21039337 Arrows Rugby Football Club 1914 Viking Dr Houston, TX 77018
21039342 Art Forces 2830 20th Street STE 201 San Francisco, CA 94110
21039343 Art Share Los Angeles Inc. 801 East 4th Place Los Angeles, CA 90013
21039344 Art Time Presents 2970 4th Ave. Los Angeles, CA 90018
21039340 Art coop 436 14Th Street 5Th Floor Oakland, CA 94612
21039341 Art for Civil Discourse 1446 Market Street San Francisco, CA 94102
21039349 ArtPop Street Gallery P.O. Box 63 Barium Springs, NC 28010
21039345 Arte Libre VA Inc. 118 Fairway Drive Winchester, VA 22602
21039348 Artists Rights Coalition 1009 E. 17th Street Suite #63 Cheyenne, WY 82001
21039350 Arts Business Collaborative 44–70 21st Street #3096 Long Island City, NY 11101
21039351 Arts Education Alliance of the Bay Area 1446 Market Street San Francisco, CA 94102
21039352 Arts For More 1446 Market Street San Francisco, CA 94102
21039353 Arts Los Altos 1446 Market Street San Francisco, CA 94102
21039354 Arts without Boundaries 1901 S 9th Street Bok Room 212 Philadelphia, PA 19148
21039355 ArtsConnect 9158 Winton Road Building A Cincinnati, OH 45231
21039356 ArtsUP LA 11777 San Vicente Blvd, Ste 502 Los Angeles, CA 90049
21039357 ArtsUP! LA 11777 San Vicente Blvd. Suite 502 Los Angeles, CA 90049
21039359 Asheville FM c/o North Carolina Office of Attorney Ge Attn: Susan E. Davis Consumer Protection Division 114 W. Edenton St Raleigh, NC 27603
21039360 Asheville Youth Mission 40 Church Street Asheville, NC 28803
21039361 Asheville Youth Mission PO Box 2988 Asheville, NC 28802
21039362 Ashland Education Foundation Po Box 71 Ashland, MA 01721
21039367 Asian American Native Hawaiian Pacific Islander POWER 2126 Citroen St Las Vegas, NV 89142
21039368 Asian Law Alliance 991 W. Hedding St. Suite 202 San Jose, CA 95126
21039369 Asian Women for Health Inc. 50 Milk St 16th Floor Boston, MA 02109
21039370 Asian Youth Center 100 W Clary Avenue San Gabriel, CA 91776
21039371 Asociacion Mutua De Orientacion Y Rehabilitacion Aka Amor 710 South Kolb Rd #6 Tucson, AZ 85710
21039372 Aspen Cancer Conference Inc. P.O Box 887 Basalt, CO 81621
21039373 Assist ME 5034 Big Bend Drive Lancaster, SC 29720
21039374 Association Des Ouanaminthais 211 Street # 88–33 Queens Village, NY 11427
21039376 Association of Community Rehabilitation Educators PO Box 2003 East Greenwich, RI 02818
21039377 Association of Staff and Faculty Women 190 N. Oval Mall 388 Bricker Hall Columbus, OH 43210
21039378 Association on Aging in New York 515 Broadway STE 402 Albany, NY 12207
21039379 Asylum Hill Neighborhood Association Inc. 814 Asylum Ave. Hartford, CT 06105
21039380 At Ease Horsemanship 1106 Emerson St Sheridan, WY 82801
21039383 AthLead Indy 8103 Tanager Ct Indianapolis, IN 46256
21039381 Athena Project 5761 S Youngfield St. Littleton, CO 80127
21039382 Athens Area Diaper Bank 130 Conway Drive Suite E Bogart, GA 30622
21039384 Athletes Care Association 401 SW Bunker Street Madison, FL 32340
21039388 Atoot 2738 Elm St Davenport, IA 52803
21039390 Attorney General State of CA Office of the Attorney General 300 South Spring St., Suite 1702 Los Angeles, CA 90013
21039391 Audiopharmacy Prescriptions 1446 Market Street San Francisco, CA 94102
21039393 Auntie Na's Village 12028 Yellowstone St. Detroit, MI 48204
21039395 Aurora Warms The Night 9360 E Colfax Aurora, CO 80010

21039396 Austin Blacks Rugby 1004 Strickland Dr. Austin, TX 78748
21039397 Autism Compassion Africa 3615 Meadow Ave N Renton, WA 98056
21039398 Autism Society Inland Empire 420 N McKinley St 111–118 Corona, CA 92879
21039399 Autism Society of Boulder County 1905 15th Street #4909 Boulder, CO 80306
21039400 Autism Support Group of NWA 1200 W Walnut St Suite 1111 Rogers, AR 72758
21039401 Autumns Gift 884 Lake Ave NE Atlanta, GA 30307
21039402 Ava Potter Pilcher Foundation 4105 Weston Dr Knoxville, MD 21758
21039403 Avatar Meher Babas Circle of Friends PO Box 1234 North Myrtle Beach, SC 29598
21039404 Avian Conservation Center of Appala 286 Fairchance Road Morgantown, WV 26508
21039406 Avion Technology, Inc. 1600 McConnor Pkwy, Ste 125 Schaumburg, IL 60173
21039408 Avon Grove Library 117 Rosehill Avenue West Grove, PA 19390
21039409 Avril Heals P.O. Box 5473 Richmond, CA 94805
21039410 Awakening the Domestic Church 500 Studio Dr. Suite C Virginia Beach, VA 23452
21039411 Awakenings Prayer Institute 2522 Rucker Ave #202 Everett, WA 98201
21039413 Azimuth Check Foundation 22 Acropolis Ave Londonderry, NH 03053
21039414 B Local Boston P.O. Box 5473 Richmond, CA 94805
21039415 B Local NYC P.O. Box 5473 Richmond, CA 94805
21039416 B Local Philadelphia P.O. Box 5473 Richmond, CA 94805
21039417 B R Emergency Training 2181 Camino de Verdad Mercedes, TX 78570
21039418 B Walker Ranch 780 Upper Pond Ct Lafayette, CA 94549
21039419 B&R Emergency Training & Response Corp ATTN Betzaida Gonzalez–Valentin 2181 Camino De Verdad Mercedes, TX 78570
21039420 B.A.R.E. Truth Inc. 633 w 5th st #2877 Los Angeles, CA 90071
21039421 BAAITS 2830 20th Street STE 201 San Francisco, CA 94110
21039422 BABYJAYS LEGACY OF HOPE FUND 2040 WEST 31ST ST SUITE G 195 LAWRENCE, KS 66046
21039425 BACK THE BADGE AND BOOKS FAMILY FOUNDATION 1362 US HIGHWAY 395 N STE 102 GARDNERVILLE, NV 89410
21039426 BACK THE BADGES BBQ FOUNDATION 3205 VENEZIA VW LEANDER, TX 78641
21039427 BACKPACKS OF DREAMS INC. P.O BOX 940426 MIAMI, FL 33194
21039441 BARRINGTON AREA ANIMAL RESCUE & KENNELS NFP ATTN BAARK DOG RESCUE 18 LITTLE BEND ROAD BARRINGTON HILLS, IL 60010
21039442 BASEBALL BEYOND BORDERS PO BOX 5555 KENT, WA 98064
21039443 BASIC ASSISTANCE TO STUDENTS IN THE COMMUNITY P.O. BOX 1914 BORREGO SPRINGS, CA 92004
21039448 BATTLE BORN ACADEMY 2101 E OWENS AVE LAS VEGAS, NV 89101
21039451 BAY AREA URBAN DEBATE COMMISSION 287 17TH ST #201 OAKLAND, CA 94612
21039454 BAY–Peace P.O. Box 5473 Richmond, CA 94805
21039458 BE INVOLVED ACT NOW CHAMPION AUTISM INC. 163–2226 RIVER RUN DRIVE SAN DIEGO, CA 92108
21039462 BEAMER 3500 SOUTH DUPONT HWY DOVER, DE 19901
21039472 BEAUTIFUL SLIDES, INC. PO BOX 1018 EL CERRITO, CA 945301018
21039474 BEAUTY FROM ASHES RANCH PO BOX 69922 TUCSON, AZ 85737
21039488 BEMORECARING, INC. 1321 MERCEDES DRIVE, SUITE A HANOVER, MD 21076
21039526 BILLINGS MEDIATION CENTER ATTN TEMPLE MCLEAN, EXECUTIVE DIR 3031 GRAND AVE #156 BILLINGS, MT 59102
21039531 BIPOC Acro Collective Care Ecosystem BACCES 2830 20th Street STE 201 San Francisco, CA 94110
21039532 BIPOC Parents of Haverford Township 1901 S 9th Street Bok Room 212 Philadelphia, PA 19148
21039533 BIPOC Student Midwife Fund 1625 Clay St Floor 6 Oakland, CA 94612
21039537 BISS List 2830 20th Street STE 201 San Francisco, CA 94110
21039538 BK Natured BKNatur(ed) 25 8th avenue suite B Brooklyn, NY 11217
21039539 BLAC INC 18 E 17th St New York, NY 10003
21039561 BLACK WOMEN IN STEM 2.0 P.O. BOX 5473 RICHMOND, CA 94805
21039568 BLAISE D. WILLIAMS, ESQUIRE THE NEAL LAW GROUP, PLLC 3006 BRAZOS STREET HOUSTON, TX 77006
21039572 BLM Phoenix Metro PO Box 56693 Phoenix, AZ 85079
21039579 BLUEHOST, INC. 5335 GATE PARKWAY JACKSONVILLE, FL 32256
21039594 BORREGO SPRINGS CIVIC FOUNDATION ATTN VIRGINIA MILLER, PRESIDENT 1010 PALM CANYON DR UNIT 384 BORREGO SPRINGS, CA 92004
21039595 BORREGO SPRINGS CIVIC FOUNDATION PO BOX 1164 BORREGO SPRINGS, CA 92004
21039608 BRAD KESELOWSKI'S CHECKERED FLAG FOUNDATION ATTN HENRY WINEMAN III 1301 W LONG LAKE ROAD SUITE 250 TROY, MI 48098
21039613 BRAVE P.O BOX 88113 SEATTLE, WA 98138
21039617 BRCAStrong 4535 nw 50th Court Coconut Creek, FL 33073
21039625 BRICC Foundry, The ATTN Lauren Satterfield 3737 Motor Ave, #603 Los Angeles, CA 90034
21039638 BRITE Initiative INC 100 Van Horn St. Chicopee, MA 01013
21039639 BRITE Initiative Inc. P.O. Box 224065 West Palm Beach, FL 33422
21039644 BROOME COUNTY HABITAT FOR HUMANITY 103 ADAMS AVE ENDICOTT, NY 13760
21039666 BWE Safe Haven Virtual Fort Wayne, IN 46835
21039423 Back Pack Blessings Inc. 4385 Lower Roswell Road Marietta, GA 30068
21039424 Back Roads Animal Rescue 580 Steele Road Grayson, KY 41143
21039428 Baco Che–Na–Wah Bazaar Foundation 484 South Wood Road Rockville Centre, NY 11570
21039429 Bags Into Beds 3821 Wassatch Ave Los Angeles, CA 90066
21039430 Baht Babies Inc. 1409 Arnold Palmer Blvd Louisville, KY 40245
21039431 Bailey's Heart and Soul Foundation 151 W. Ring Factory Road Bel Air, MD 21014
21039432 Bakari Foundation, The P O Box 28081 Austin, TX 78755

| | | |
|---|---|---|
| 21039433 | Bakersfield Angels | 8200 Stockdale Hwy. Ste. M10–261 Bakersfield, CA 93311 |
| 21039434 | Ballet Folklorico de Colores | 3401 N. 4th Street Flagstaff, AZ 86004 |
| 21039435 | Ballet Folklrico de Colores | ATTN Jessica Kitterman 3361 N. Walker St. Flagstaff, AZ 86004 |
| 21039436 | BarbaraCares | P.O. Box 15007 Fort Worth, TX 76119 |
| 21039437 | Barks of Hope | 257 Pennington Harbourton Rd Pennington, NJ 08534 |
| 21039438 | Barnegat Bay Maritime Museum | 78 East Water Street Toms River, NJ 08753 |
| 21039439 | Barrington Area Animal Rescue | 18 Little Bend Rd Barrington Hills, IL 60010 |
| 21039440 | Barrington Area Animal Rescue & Kennels NFP | 18 Little Bend Road IL 60010 |
| 21039444 | Basset Buddies Rescue Inc. | P.O. Box 13562 Milwaukee, WI 53213 |
| 21039445 | Bastion Community of Resilience | 1901 Mirabeau Ave. New Orleans, LA 70122 |
| 21039446 | Bastion Community of Resilience | ATTN Finance 1901 Mirabeau Ave New Orleans, LA 70122 |
| 21039447 | Batavia Parks Foundation | 327 West Wilson Street Batavia, IL 60510 |
| 21039449 | Bay Area Emerging Museum Professionals | 1446 Market Street San Francisco, CA 94102 |
| 21039450 | Bay Area Green Tours Inc. | Remote Oakland, CA 94612 |
| 21039452 | Bay Area Urban Debate League | 287 17th Street #201 Oakland, CA 94612 |
| 21039453 | Bay Choral Guild | P.O. Box 597 Los Altos, CA 94023 |
| 21039455 | Bayside Food Pantry | 311 Oak Street Oakland, CA 94607 |
| 21039457 | Be Head Strong | 10010 Noland Rd Lenexa, KS 66215 |
| 21039456 | Be Head Strong | 3200 McCormick Rd Kansas City, KS 66115 |
| 21039459 | Be Loud Studios | 3600 Palmyra St New Orleans, LA 70119 |
| 21039460 | Be Perfect Foundation | 720 Indigo Court Pomona, CA 91767 |
| 21039461 | Be the Change Charleston | P.O. Box 81061 Charleston, SC 29416 |
| 21039508 | BeUnlimited | 7600 Ora Glen Drive #1761 Greenbelt, MD 20768 |
| 21039463 | Beare Garden Animal Rescue | 1164 Hwy 258N Snow Hill, NC 28580 |
| 21039464 | Beare Garden Plantation Animal Rescue | 1164 US Hwy 258 Snow Hill, NC 28580 |
| 21039465 | Beast Crawl Literary Festival | 101 Broadway Oakland, CA 94607 |
| 21039466 | Beastly Rescue Inc. | 64 Bergen St. Brooklyn, NY 11201 |
| 21039468 | Beat The Streets Inc. | P.O. Box 2232 Antioch, CA 94531 |
| 21039467 | Beat the Streets Inc | ATTN Tracy Tate PO Box 2232 Antioch, CA 94531 |
| 21039469 | Beautiful Feet. Beautiful Minds. Inc. | 3801 Sioux Trail Jacksonville, AR 72076 |
| 21039470 | Beautiful Response | 25978 Mission Street Carmel, CA 93923 |
| 21039471 | Beautiful Response | 386 S Watertown St Waupun, WI 53963 |
| 21039473 | Beautiful You Mrkh Foundation | 13301 Clifton Rd Silver Spring, MD 20904 |
| 21039475 | Beauty Out Of Dust | 1833 Greenfield Avenue Fort Worth, TX 76102 |
| 21039476 | Beaver Taught Salmon to Jump | P.O. Box 5473 Richmond, CA 94805 |
| 21039477 | Become Inc. | 207 E Ohio Unit 291 Chicago, IL 60611 |
| 21039478 | Becoming Kings and Queens Inc. | 5831 Sunnygate Spring, TX 77373 |
| 21039479 | Beginner's Mind Zen Center | 9325 Lasaine Ave Northridge, CA 91325 |
| 21039480 | Behavioral Health Leadership Institute Inc. | 2200 Arden Rd. Baltimore, MD 21209 |
| 21039481 | Behavioral Health Wellness Center VR | 1901 S 9th Street Bok Room 212 Philadelphia, PA 19148 |
| 21039482 | Behind The Veil: Women Race and Leadership | in the Nonprofit Social Justice Sector P.O. Box 5473 Richmond, CA 94805 |
| 21039483 | Bell of Hearts Foundation | Po Box 9367 Fayetteville, NC 28311 |
| 21039484 | Beloved Birth Collective | 436 14Th Street 5Th Floor Oakland, CA 94612 |
| 21039485 | Beloved Community Network | 436 14th Suite 425 Oakland, CA 94612 |
| 21039486 | Beltway 8 South Crisis Pregnancy Center | 10851 Scarsdale Blvd Houston, TX 77089 |
| 21039487 | Belydia | 3801 N. Capital of TX HWY suite E–240/#8 Austin, TX 78746 |
| 21039489 | Beneficial Pain | 828 E Baltimore St Baltimore, MD 21202 |
| 21039490 | Benicia Chamber Players | 1446 Market Street San Francisco, CA 94102 |
| 21039491 | Benicia Commuity Foundation | 831 East 2nd St. Suite 202 Benicia, CA 94510 |
| 21039492 | Benjamin Benefit Foundation | 208 Sonni Lane Mc Kees Rocks, PA 15136 |
| 21039493 | Benjamin Benefit Foundation, Inc. | 706 Rochester Road Pittsburgh, PA 15237–1706 |
| 21039494 | Benjamin Franklin Elementary Foundation | 1610 Lake Ave Glendale, CA 91201 |
| 21039495 | Berkeley Dulcimer Gathering Dulcimoon | 1446 Market Street San Francisco, CA 94102 |
| 21039496 | Berkeley Youth Living With Disabilites | 2110 7th Street Berkeley, CA 94710 |
| 21039497 | Berni & Murcer – Friends for Life | 81 Norfield Road Weston, CT 06883 |
| 21039498 | Berrett–Koehler Foundation | P.O. Box 401066 San Francisco, CA 94140 |
| 21039499 | Best Medicine Rep Inc. | 20709 Bountyfield Court Montgomery Village, MD 20886 |
| 21039500 | Best Start for Families | 1700 N Farnsworth Ave STE 11 Aurora, IL 60505 |
| 21039501 | Bestpals Animal Rescue Center | 13888 Blair St. Zeeland, MI 49424 |
| 21039502 | Bet Mishpachah | PO Box 1410 Washington, DC 20013 |
| 21039503 | Beta Omega Social Services Inc. | 3919 13th Street NW Washington, DC 20011 |
| 21039504 | Bethany Lutheran Church School | 1011 Ulatis Dr Vacaville, CA 95687 |
| 21039505 | Bethel Land Trust | PO Box 332 Bethel, CT 06801 |
| 21039506 | Better Day Givings Inc. | 5200 Dallas hwy Suite 202–463 Marietta, GA 30064 |
| 21039507 | Better Parks Project | PO Box 5473 Richmond, CA 94805 |
| 21039509 | Beverly's Angels | 5080 Post Oak Lane Naples, FL 34105 |
| 21039510 | Beyond Autism Inc. | 2301 W Thomas Rd Phoenix, AZ 85015 |
| 21039511 | Beyond Basic Life Skills | 406 N GUM ST Summerville, SC 29483 |
| 21039512 | Beyond Chacay Foundation | 19 Sears Road Newfane, VT 05345 |
| 21039513 | Beyond Educating Foundation | 5097 Leonard Rd STE 2 Memphis, TN 38109 |
| 21039514 | Beyond The Valley | 6419 64th Way West Palm Beach, FL 33409 |
| 21039515 | Beyond Trenches | P.O. Box 2612 Loganville, GA 30052 |
| 21039516 | Bibles for China | PO Box 268947 Oklahoma City, OK 73126–8947 |
| 21039517 | Big Apple Honor Flight Inc. | 909 Third Avenue #159 New York, NY 10150 |
| 21039518 | Big Brothers Big Sisters of Clarksville | 401–A Tiny Town Rd Clarksville, TN 37043 |

| | | |
|---|---|---|
| 21039519 | Big Brothers Big Sisters of the TN Valley | 303 Williams Ave SW Suite 123 | Huntsville, AL 35801 |
| 21039520 | Big Buddy Gsd Rescue | 4368 Norway Street | Cold Brook, NY 13324 |
| 21039521 | Big Ten Club of Southern CA | 2400 Carnegie Lane | Redondo Beach, CA 90278 |
| 21039522 | Big Ten Club of Southern California | 2400 Carnegie Ln | Redondo Beach, CA 90278 |
| 21039523 | Bigger Than The Trail | PO 5242 | De Pere, WI 54115 |
| 21039524 | BikeDFW | PO Box 671354 | Dallas, TX 75367 |
| 21039525 | BikeSD | 3900 Cleveland Avenue Suite A | San Diego, CA 92103 |
| 21039527 | Billy's Loving Cats Inc. | 528 115th Street | College Point, NY 11356 |
| 21039528 | Bindlestiff Studio | PO Box 190205 | San Francisco, CA 94119 |
| 21039529 | BioBenin | 7483 Pinebrook Rd | Park City, UT 84098 |
| 21039530 | BioIntegrity Partnerships | P.O. Box 5473 | Richmond, CA 94805 |
| 21039534 | Birth Choice Centers | 1 Ridgegate Dr. Suite 220 | Temecula, CA 92590 |
| 21039535 | Birth In Color RVA | 13805 village mill drive | Midlothian, VA 23114 |
| 21039536 | Birthright of Charleston | Po Box 30191 | Charleston, SC 29417 |
| 21039543 | Black Association of Documentary Filmmakers West | 145 N. Raymond Avenue | Pasadena, CA 91105 |
| 21039544 | Black Educators Rock Inc. | 7235 Bentley Road Suite 220 | Jacksonville, FL 32256 |
| 21039545 | Black Elected Officials of the East Bay | PO Box 747 | Riverside, CA 92502 |
| 21039546 | Black Girls Smile Inc. | 352 University Avenue SW Unit W117 | Atlanta, GA 30310 |
| 21039547 | Black In Cancer | 12651 San Pablo Avenue 5473 | Richmond, CA 94805 |
| 21039548 | Black Liberation Fund | 1435 Homecoming Blvd | Mount Pleasant, SC 29470 |
| 21039549 | Black Lives Matter Louisville | P.O. Box 5473 | Richmond, CA 94805 |
| 21039550 | Black Pearls of Genealogy | 4199 Prairie Hill St | Kalamazoo, MI 49048 |
| 21039551 | Black Society for Economic & Social Transformation | 3111 Northside Ave. Suite 400 | Richmond, VA 23228 |
| 21039552 | Black Trans Femmes in the Arts Inc | 141 Flushing Ave, Bldg 77, Ste 1319 | Brooklyn, NY 11205 |
| 21039553 | Black Trans Femmes in the Arts Inc | 141 Flushing Avenue Building 77 Suite 13 | Brooklyn, NY 11205 |
| 21039554 | Black Trans Femmes in the Arts Inc | ATTN Jordyn Jay Smith | 901 Myrtle Ave, Apt 7C | Brooklyn, NY 11206 |
| 21039555 | Black Trans Travel Fund | 2214 Frederick Douglass Blvd Ste 152 | New York, NY 10026 |
| 21039556 | Black United Fund Of Oregon Inc. | 2828 NE Alberta St | Portland, OR 97211 |
| 21039557 | Black United Fund of Texas | 2606 Gregg Street | Houston, TX 77026 |
| 21039558 | Black United Fund of Texas, Inc | 2606 Gregg St | Houston, TX 77026 |
| 21039559 | Black Violin Foundation | 811 Mockingbird Lane | Fort Lauderdale, FL 33324 |
| 21039560 | Black Wall Street Southern Nevada | 3430 E Russell Rd. Ste. 301–28 | Las Vegas, NV 89109 |
| 21039562 | Black Women Instilling Scholarly Excellence | 2335 Collin Dr | Grand Prairie, TX 75052 |
| 21039563 | Black Women United | P.O. Box 189304 | Sacramento, CA 95818 |
| 21039564 | Black Women's Wall Street Inc. dba BWWS | 2363 U.S. HWY 287 Suite 210 | Mansfield, TX 76063 |
| 21039540 | Black and Gold Initiative | 2101 Windsor Pl, Ste 3 | Champaign, IL 61820 |
| 21039541 | Black and Gold Initiative | ATTN Alex Malone | 408 E Michigan Ave, Apt 8 | Urbana, IL 61801 |
| 21039542 | Black and Gold Initiative Foundation | 2102 Windsor Pl Ste 5 | Champaign, IL 61820 |
| 21039565 | Blackbox International | P.O. Box 188 | Joplin, MO 64802 |
| 21039566 | Blackbox International Inc. | PO Box 188 | Joplin, MO 64802 |
| 21039567 | Blackfashionfund | 2150 W 117th st #1011 | Cleveland, OH 44111 |
| 21039569 | Blaq Birth Circle | 2272 Quebec Rd | Cincinnati, OH 45214 |
| 21039570 | Blessing Through Broken Hearts | PO Box 551434 | Jacksonville, FL 32255 |
| 21039571 | Blessings in Disguise | 2150 River Road | Maumee, OH 43537 |
| 21039573 | Block Island Community Sailing, Inc | ATTN Henry duPont | PO Box 457 | Block Island, RI 02807 |
| 21039574 | Blossom Hill Foundation | P.O. Box 143 | New Canaan, CT 06840 |
| 21039575 | Blu Collar Group Inc. | 15621 W. 87th Street Pkwy. #110 | Lenexa, KS 66219 |
| 21039576 | Blue Heart | 12651 San Pablo Ave | Richmond, CA 94805 |
| 21039577 | Blue Hearts of Hope | 4639 Gulfstarr Dr | Destin, FL 32541 |
| 21039578 | Blue Skies for Children | 1310 Broadway Suite 2A | Bellingham, WA 98225 |
| 21039580 | Blues Babe Foundation | 2233 N Broad Street | Philadelphia, PA 19132 |
| 21039581 | Boamah Weikel Foundation | 912 OAK KNOLL TER | ROCKVILLE, MD 208507738 |
| 21039582 | Bodies in Play | 145 N Raymond | Pasadena, CA 91105 |
| 21039583 | Bogies for the Brave Inc. | 15 Southwood Road | Newington, CT 06111 |
| 21039584 | Bogies for the Brave, Inc. | ATTN Peter W. Soulsby, ESQ | Member, BOD, and Legal Counsel | 11 South Main Street, Suite 8 | Marlborough, CT 06447–1563 |
| 21039585 | Bohler Family | 1384 Lake Hills Road | Auburn, AL 36830 |
| 21039586 | Bold Life Inc. | 6948 Sonya Dr | Nashville, TN 37209 |
| 21039587 | Bold Visions Conservation | P.O. Box 40399 | Albuquerque, NM 87196 |
| 21039588 | Bonsall Education Foundation | 5256 S. Mission Road | Suite 703, #606 | Bonsall, CA 92003 |
| 21039589 | Books For Newborns | 9051 Watson Road #329 | Saint Louis, MO 63126 |
| 21039590 | Boomers R Heroes | 6100 Henry Ave. Apt.7–L | Philadelphia, PA 19128 |
| 21039591 | Border Angels | 2258 Island Ave | San Diego, CA 92102 |
| 21039592 | Border Angels | 2258 Island Avenue | San Diego, CA 92102 |
| 21039593 | Born Again Ministries | 5001 Allyson Court | Austin, TX 78744 |
| 21039596 | Bosque Animal Rescue Kennels Inc. | 4340 HWY 6 | Clifton, TX 76634 |
| 21039597 | Boss Kidz Inc | 514 Vinings Estates Dr. SE | Smyrna, GA 30126 |
| 21039598 | Boston Education Fund | PO Box 190886 | Roxbury, MA 02119 |
| 21039599 | Boundless Expectations | 21855 Fairway Drive | Leonardtown, MD 20650 |
| 21039600 | Bountiful Cities Project | 50 S. French Broad Ave #257 | Asheville, NC 28801 |
| 21039601 | Bountiful Cities Project Inc., The | C/O Bountiful Cities | PO Box 898 | Asheville, NC 28802 |
| 21039602 | BoxoPROJECTS | 145 N Raymond | Pasadena, CA 91105 |
| 21039603 | Boy Scouts of America – Aloha Council 104 | 42 Puiwa Road | Honolulu, HI 96817 |

| | | | |
|---|---|---|---|
| 21039604 | Boys & Girls Club Of South San Luis Obispo County | 1830 19th Street | Oceano, CA 93445 |
| 21039605 | Boys & Girls Club Of Trinity Texas Inc. | 100 West San Jacinto | Trinity, TX 75862 |
| 21039606 | Boys & Girls Clubs of the Brazos Valley | 900 W William J Bryan | Bryan, TX 77806 |
| 21039607 | Brad Keselowski's Checkered Flag Foundation | 258 W. Aviation Drive | Statesville, NC 28677 |
| 21039609 | Bradetich Foundation | 1155 Union Circle #310143 | Denton, TX 76201 |
| 21039610 | Braid Africa | ATTN Dickins Bondet Rachel | 767 Burgoyne St Mountain View, CA 94043 |
| 21039611 | Brain Injury Association of Maryland | 2200 Kernan Drive | Baltimore, MD 21207 |
| 21039612 | Brain Stories | 2830 20th Street STE 201 | San Francisco, CA 94110 |
| 21039614 | Brave Trails | PO Box 691300 | Los Angeles, CA 90069 |
| 21039615 | Brazeal Dennard Chorale | 269 Walker St #905 | Detroit, MI 48207 |
| 21039616 | Brazoria County Alliance for Children Inc. | 139 E Myrtle St | Angleton, TX 77515 |
| 21039618 | BreatheStrong CF Inc. | PO Box 2984 | Atlanta, GA 30085 |
| 21039619 | Brent Sopel Foundation | 585 signal hill rd | Barrington, IL 60010 |
| 21039621 | Brevard Academy | 1110 Hendersonville Highway | Pisgah Forest, NC 28768 |
| 21039620 | Brevard Academy | ATTN Stephanie Klupinski, Attorney | 4711 Hope Valley Rd, #4F–429 Durham, NC 27707 |
| 21039622 | Brewerytown Sharswood Neighborhood Coalition | 1901 S 9th Street Bok Room 212 | Philadelphia, PA 19148 |
| 21039623 | Brex | 270 Brannan St, 7th Fl | San Francisco, CA 94107 |
| 21039624 | Brex | 50 W Broadway, Suite #15548 | Salt Lake City, UT 84101 |
| 21039626 | Bridge Every Gap | 4111 NW 16th Blvd Ste 358405 | Gainesville, FL 32635 |
| 21039627 | Bridge Network Corporation | Elmo Slider Center | 7851 35th Ave Sacramento, CA 95824 |
| 21039629 | Bridge To Power | P.O. Box 5473 | Richmond, CA 94805 |
| 21039628 | Bridge the Generations | 3 Fallen Arrow Ct | Hilton Head Island, SC 29926 |
| 21039630 | Bridges Middle School | 2510 SW 1st Avenue | Portland, OR 97201 |
| 21039631 | Bridges of Hope New Haven Inc. | 135 Whitney Ave | New Haven, CT 06510 |
| 21039632 | Bridges to America Inc. | 2225 Garfield Avenue | Salt Lake City, UT 84108 |
| 21039633 | Briggs and Barrett Project | 1108 Riverside Blvd Suite A | Norfolk, NE 68701 |
| 21039634 | Brighter Tomorrow lancaster Inc | 181 Conestoga Boulevard | Lancaster, PA 17602 |
| 21039635 | Brilliant Minds Collective Inc. | 2248 Broadway | New York, NY 10024 |
| 21039636 | Bring Hope Now | P.O. Box 38 | Fort Walton Beach, FL 32549 |
| 21039637 | Bring the Change | 201 Washington St. Suite 533 | Reading, PA 19601 |
| 21039640 | Broadened Opportunity For Outstanding | Student Selection And | 15 JC Lane Collins, MS 39428 |
| 21039641 | Broke Ass Stuart Local Arts Journalism | 2830 20th Street STE 201 | San Francisco, CA 94110 |
| 21039642 | Bronc Botz | 13011 Kyle Seale Pkwy | San Antonio, TX 78249 |
| 21039643 | Brooklyn Vets 4 Kids Inc. | 137–41 173st | Jamaica, NY 11434 |
| 21039645 | Broome County Habitat For Humanity | 103 Adams Ave | Endicott, NY 13760 |
| 21039646 | BrothersKeepers | PO Box 471249 | Fort Worth, TX 76147 |
| 21039647 | Brown Sisters Speak | P.O. Box 5473 | Richmond, CA 94805 |
| 21039649 | Buck Out Cleveland | 1242 E. 49th Street 3rd Floor | Cleveland, OH 44114 |
| 21039648 | Buck for the Fallen | 1040 Townley Circle | Longmont, CO 80501 |
| 21039650 | Buffalo Groundhog Day Society | 100 Independence Rd. | Orchard Park, NY 14127 |
| 21039651 | Buhler Sunshine Home, Inc. | C/O Hinkle Law Firm, LLC ATTN Lora J. Smith | 1617 N Waterfront Pkwy, Ste 400 Wichita, KS 67206 |
| 21039652 | Build A Miracle | 11207 Lady Fern Court | San Diego, CA 92131 |
| 21039653 | Build UP | 222 6th Ave SW | Birmingham, AL 35211 |
| 21039654 | Building Compassion | P.O. Box 90372 | Austin, TX 78709 |
| 21039655 | Building Smiles Foundation Inc. | 9720 Coit Rd STE 220–221 | Plano, TX 75025 |
| 21039656 | Built on the Rock Education | P.O. Box 270433 | Louisville, CO 80027 |
| 21039657 | Bump: The Triangle | 504 W. Chapel Hill Street | Durham, NC 27701 |
| 21039658 | Burchell Youth Development Foundation | 6505 Beddo Ct | Colleyville, TX 76034 |
| 21039659 | Burden the Bear | 1901 S 9th Street Bok Room 212 | Philadelphia, PA 19148 |
| 21039660 | Burst Into Books | 11001 S. Michigan Ave | Chicago, IL 60628 |
| 21039661 | Business Jet Cares Inc. | 8611 Lemmon Ave | Dallas, TX 75209 |
| 21039662 | Business of Light | 1020 Cameron Street | Alexandria, VA 22314 |
| 21039663 | Butler Art Center | 344 S. Main St | Butler, PA 16001 |
| 21039664 | Butterflies and Birdies Foundation | 28610 Hwy 290 Ste F09 #246 | Cypress, TX 77433 |
| 21039665 | Butterfly Baskets | 149 W King Street | Malvern, PA 19355 |
| 21039667 | C Life Community Inc | PO. BOX 800721 | Dallas, TX 75380 |
| 21039668 | C.J. Ministries International | 7000 N 16th Str Suite 120–329 | Phoenix, AZ 85020 |
| 21039669 | C.O.O.K. Alliance | P.O. Box 5473 | Richmond, CA 94805 |
| 21039670 | C4H Inc. | 4212 San Felipe St Suite 115 | Houston, TX 77027 |
| 21039671 | CA Collab. for Immigrant Justice | ATTN Edwin Carmona–Cruz | 1999 Harrison St, Ste 1800 Oakland, CA 94612 |
| 21039672 | CA. DEPT OF TOXIC SUBSTANCES CTRL | 1001 'I' ST | SACRAMENTO, CA 95814–2828 |
| 21039673 | CA. DEPT OF TOXIC SUBSTANCES CTRL | PO BOX 806 | SACRAMENTO, CA 95812–0806 |
| 21039674 | CAAIRE for Youth Inc. | 1746 E. Silver Star Road Ste. 288B | Ocoee, FL 34761 |
| 21039678 | CAILY GRUBE | 100 HAFNER AVE, SUITE 1111 | ETNA, PA 15223 |
| 21039683 | CALEB | P.O. Box 11202 | Chattanooga, TN 37401 |
| 21039685 | CALEB, Inc. | PO Box 11202 | Chattanooga, TN 37401 |
| 21039686 | CALENDLY LLC | 115 E MAIN ST STE A1B PMB 123 | BUFORD, GA 30518 |
| 21039691 | CALIFORNIA AIR RESOURCES BOARD | 1001 'I' ST | SACRAMENTO, CA 95814 |
| 21039692 | CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 | SACRAMENTO, CA 95812 |
| 21039693 | CALIFORNIA BOARD OF EQUALIZATION | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION PO BOX 942879 | SACRAMENTO, CA 94279–0063 |

21039697 CALIFORNIA DEPARTMENT OF HEALTHCARE SERVICES MICHELLE BAASS, DIRECTOR DEPARTMENT OF HEALTH CARE SERVICES P.O. BOX 997413, MS 0000 SACRAMENTO, CA 95899–7413
21039700 CALIFORNIA DEPT FINANCIAL PROTECTION & INNOVATION 651 BANNON ST, STE 300 SACRAMENTO, CA 95811
21039701 CALIFORNIA DEPT OF CONSERVATION 715 P ST, MS 1900 SACRAMENTO, CA 95814
21039702 CALIFORNIA DEPT OF WATER RESOURCES 715 P ST SACRAMENTO, CA 95814
21039703 CALIFORNIA DEPT OF WATER RESOURCES PO BOX 94236 SACRAMENTO, CA 94236–0001
21039704 CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY 1001 I ST PO BOX 2815 SACRAMENTO, CA 95812–2815
21039706 CALIFORNIA FRANCHISE TAX BOARD 1515 CLAY ST STE 305 OAKLAND, CA 94612–1445
21039707 CALIFORNIA FRANCHISE TAX BOARD 300 S SPRING ST STE 5704 LOS ANGELES, CA 90013–1265
21039709 CALIFORNIA FRANCHISE TAX BOARD 3321 POWER INN RD STE 250 SACRAMENTO, CA 95826–3893
21039710 CALIFORNIA FRANCHISE TAX BOARD 600 W SANTA ANA BLVD STE 300 SANTA ANA, CA 92701–4543
21039708 CALIFORNIA FRANCHISE TAX BOARD 7575 METROPOLITAN DR STE 201 SAN DIEGO, CA 92108–4421
21039705 CALIFORNIA FRANCHISE TAX BOARD PO BOX 942867 SACRAMENTO, CA 94257–0001
21039712 CALIFORNIA INTEGRATED WASTE MGMT BOARD 1001 I ST PO BOX 4025 SACRAMENTO, CA 95812–4025
21039719 CALIFORNIA STATE BOARD OF PHARMACY 2720 GATEWAY OAKS DR, STE 100 SACRAMENTO, CA 95833
21039720 CALIFORNIA STATE CONTROLLERS OFFICE UNCLAIMED PROPERTY DIVISION 300 CAPITOL MALL, STE 1850 SACRAMENTO, CA 95814
21039721 CALIFORNIA UNEMPLOYMENT INSURANCE EMPLOYMENT DEVELOPMENT DEPT PO BOX 8268800 UIPCD, MIC 40 SACRAMENTO, CA 94280–0001
21039726 CALM 646 FANTASY STREET Palmdale, CA 93551
21039738 CAN Behavioral Health 401 W. Texas Ave. Baytown, TX 77520
21039745 CANDID 32 OLD SLIP NEW YORK, NY 10005
21039753 CANVA US INC 3212 E. CESAR CHAVEZ ST BUILDING 1, SUITE 1300 AUSTIN, TX 78702
21039766 CAROLINA FOUNDATION FOR THE ARTS 202 N BROWN ST CHADBOURN, NC 28431
21039770 CASA – Voices For Children 129 NW 4th Street Suite #B Corvallis, OR 97330
21039771 CASA for Kids 1500 S Day St Brenham, TX 77833
21039784 CATHY MCCARTHY ZIELINSKI, ESQUIRE 524 TARA COURT CULPEPER, VA 22701
21039789 CBR YouthConnect 601 16th Street, Suite C–450 Golden, CO 80401
21039790 CBZ Reboot Inc. P.O. Box 7502 Beverly Hills, CA 90212
21039791 CCKMA 4527 30th Avenue Rock Island, IL 61201
21039793 CECIL LAND TRUST INC ATTN ALISA WEBB 135 EAST MAIN ST ELKTON, MD 21921
21039797 CEIC Corp 1714 W 44th St Chicago, IL 60609
21039800 CELONIS INC ONE WORLD TRADE CENTER, 70TH FL NEW YORK, NY 10007
21039811 CENTRAL CHRISTIAN COLLEGE OF KANSAS 1200 S MAIN ST MCPHERSON, KS 67460
21039813 CENTRAL DISTRICT OF CALIFORNIA BILAL A ESSAYLI 312 N SPRING ST, STE 1200 LOS ANGELES, CA 90012
21039824 CHAMP Cancer Hope & Awareness Month C/O CHAMP 10024 E Lomita Avenue Mesa, AZ 85209
21039825 CHAMPION Now 441 N 3rd Ave Des Plaines, IL 60016
21039830 CHANOOKA WISH 26965 W SYCAMORE RD CHANNAHON, IL 60410
21039832 CHARIS PROJECT, THE 306–N WEST EL NORTE PKWY, #314 ESCONDIDO, CA 92026
21039840 CHATTANOOGA ORGANIZED FOR ACTION INC. 1918 UNION AVENUE CHATTANOOGA, TN 37404
21039842 CHECK POINT SOFTWARE TECHNOLOGIES, INC. 100 ORACLE PKWY, SUITE 800 REDWOOD CITY, CA 94065
21039843 CHEER 546 S. Bedford St. Georgetown, DE 19947
21039846 CHELSEA BRENDLEN 1570 Driggers Ln Ridgeland, SC 29936
21039848 CHESAPEAKE BAY WIND ENSEMBLE INC. P.O. BOX 6633 YORKTOWN, VA 23690
21039851 CHESTER COUNTY FUTURES C/O LUKENS EXECUTIVE BUILDING ATTN KATIE DUFFUS, EXECUTIVE DIRECTOR 50 SOUTH 1ST AVENUE SUITE 105 COATESVILLE, PA 19320
21039872 CHINA TERRELL, ESQUIRE PEACE LEGAL PO BOX 50042 BALTIMORE, MD 21211
21039875 CHIP Indy 1014 Prospect St Indianapolis, IN 46203
21039881 CHRIS MOCHULSKY, ESQUIRE SMOLEN LAW 611 S. DETROIT AVE TULSA, OK 74120
21039883 CHRISTOPHER J. BRIDGER, ESQUIRE BPE LAW GROUP, PC 700 E. MOUNTAIN VIEW AVE, SUITE 508 ELLENSBURG, WA 98926
21039887 CHW Strength Foundation 7305 Hancock Village Dr Chesterfield, VA 23832
21039888 CIM USA La Communaute Ivoire De Minnesota 316 Arlington Ave E Saint Paul, MN 55130
21039895 CITIBANK ATTN: AILEEN ACENAS, VP 250 UNIVERSITY AVENUE PALO ALTO, CA 94301
21039896 CITIBANK P.O. BOX 790184 ST. LOUIS, MO 63179
21039899 CITRS 40 Morris Avenue Suite 100 Bryn Mawr, PA 19010
21039902 CITYLAX INC. 65 W 89TH ST NEW YORK, NY 10024
21039907 CJ's Thumbs Up Foundation ATTN: Rachel Reynolds 9 Slash Ct Ashland, VA 23005
21039908 CJ's Thumbs Up Foundation PO Box 854 Ashland, VA 23005

21039921 CLIMATE WARRIOR COLLECTIVE INC. 6820 WISCONSIN AVE SUITE 8009 BETHESDA, MD 20815
21039928 CLOUD4J, INC. 21615 W 96TH ST LENEXA, KS 66220
21039929 CLOUDCRAFT 228 PARK AVE S NEW YORK, NY 10003
21039930 CLOUDFLARE, INC. 101 TOWNSEND ST SAN FRANCISCO, CA 94107
21039932 COACHS PLACE 1965 HAMER ROAD DYERSBURG, TN 38024
21039939 COASTAL GEORGIA INDICATORS COALITION 110 E STATE ST SAVANNAH, GA 31401
21039940 COASTAL STEWARD INC 544 JEFFERSON PLAZA, #48 PORT JEFFERSON STATION, NY 11776
21039942 COBIZ RICHMOND INC. 1503 MACDONALD AVE STE A RICHMOND, CA 94801
21039943 COCOA House 869 Stanley St Schenectady, NY 12307
21039950 COLLEEN M. FLYNN, ESQUIRE JOHNSON POPE BOKOR RUPPEL & BURNS, LLP 311 PARK PLACE BLVD., SUITE 300 CLEARWATER, FL 33759
21039953 COLLISION INDUSTRY FOUNDATION P.O. BOX 3007 MECHANICSVILLE, VA 23116
21039957 COLORADO DEPT OF LABOR AND EMPLOYMENT 633 17TH STREET STE 201 DENVER, CO 80202–3660
21039958 COLORADO DEPT OF REVENUE (UPS, FED EX) 1881 PIERCE ST, ENTRANCE B LAKEWOOD, CO 80214
21039959 COLORADO DEPT OF REVENUE (USPS MAIL) PO BOX 17087 DENVER, CO 80217–0087
21039960 COLORADO DIVISION OF SECURITIES 1560 BROADWAY SUITE 900 DENVER, CO 80202
21039985 COMMUNITY FRUIT RESCUE 3245 4TH STREET BOULDER, CO 80304–2155
21039990 COMMUNITY LEARNING INITIATIVE INC 810 Dexter Ave N, Unit 910 Seattle, WA 98109
21039999 COMMUNITY PET PROJECT 3513 KING GEORGE LANE SEFFNER, FL 33584
21040006 COMPAS DE NICARAGUA 5 ROGERS STREET PLYMOUTH, NH 03264
21040016 CONGREGATION AGUDAS ISRAEL 290 NORTH STREET NEWBURGH, NY 12550
21040019 CONNECTICUT DEPARTMENT OF BANKING SECURITIES AND BUSINESS INVESTMENTS DIVI 260 CONSTITUTION PLAZA HARTFORD, CT 06103–1800
21040020 CONNECTICUT DEPARTMENT OF LABOR 200 FOLLY BROOK BLVD WETHERSFIELD, CT 06109
21040021 CONNECTICUT DEPT OF REVENUE SERVICES 450 COLUMBUS BLVD., STE 1 HARTFORD, CT 06103
21040023 CONNECTIONAL LAY ORGANIZATION OF THE AFRICAN METHODIST EPISCOPAL CHURCH 1134 11TH STREET NW WASHINGTON, DC 20001
21040031 CONSTANT CONTACT 890 WINTER ST., SUITE 300 WALTHAM, MA 02451
21040035 COOL Cooperative, LLC, The 800 Richard St, Ste 111 New Orleans, LA 70130
21040036 COOL Ministries PO Box 924135 Houston, TX 77292
21040055 COURTNEY R. CAIMONA, ESQUIRE HERSHNER HUNTER LLP 675 OAK STREET, SUITE 400 EUGENE, OR 97401
21040061 CPRunners Inc. 4756 Valley View Ave Yorba Linda, CA 92886
21040076 CRONITOR, INC. 1701 10TH ST BERKELEY, CA 94710
21040077 CROSS ROADS RECOVERY MINISTRIES INC. PO BOX 2036 MACON, GA 31203
21040082 CROSSROADS COMMUNITIES 142 W GRANT ST LEBANON, OR 973553248
21040088 CRYSTAL VO 7221 FRESNO STREET OAKLAND, CA 94605
21040089 CSUMB ATTN: BUSINESS CLUB 100 CAMPUS CENTER CSUMB STUDENT CENTER BUILDING 12 SEASIDE, CA 93955
21040090 CTE TAY Hub 436 14Th Street 5Th Floor Oakland, CA 94612
21040100 CUs Building Financial Independence 55 Capital Blvd, Ste 103 Rocky Hill, CT 06067
21040102 CYSA PO Box 857 Corvallis, OR 97339
21039675 Cactus Cares 600 South Tyler Street Suite 2800 Amarillo, TX 79101
21039676 Cactus Cares Foundation 3826 460th Avenue Emmettsburg, IA 50536
21039677 Cage–Free Repair P.O. Box 5473 Richmond, CA 94805
21039679 Cajun Wheelers Inc P.O. Box 81292 Lafayette, LA 70598
21039680 Calabasas Community Foundation 100 Civic Center Way Calabasas, CA 91302
21039681 Calabasas Community Foundation 100 Civic Center Way Calabasas, CA 91302–4112
21039682 Calcagnini ALS Foundation 261 Millard Street 1B Fairfield, CT 06824
21039684 Caleb Hope Foundation 1439 S Crescent Heights Blvd Los Angeles, CA 90035
21039687 Calico Culture Strategies P.O. Box 5473 Emeryville, CA 94806
21039689 Calidan Missions 12839 N 31 St Phoenix, AZ 85032
21039688 Calidan Missions PO Box 31807 Phoenix, AZ 85046
21039690 California Abortion Alliance P.O. Box 5473 Richmond, CA 94805
21039694 California Children's Academy 2701 N Main Street Los Angeles, CA 90031
21039695 California Coalition for Reproductive Freedom P.O. Box #1531 Duarte, CA 91009
21039696 California Collaborative for Immigrant Justice 1999 Harrison Street Suite 1800 Oakland, CA 94612
21039698 California Department of Justice Attorney General's Office 1300 I Street Sacramento, CA 95814
21039699 California Department of Justice Attorney General's Office 1300 I Street Sacramento, CA 95814
21039711 California Humanities 300 Frank Ogawa Plaza, Suite 203 Oakland, CA 94612
21039713 California Migration Museum 2830 20th Street STE 201 San Francisco, CA 94110
21039714 California Police Activities League 8250 Calvine Road #C326 Sacramento, CA 95828
21039715 California Presenters PO Box 750182 Petaluma, CA 94975
21039716 California Revels 2501 Harrison St U8 Oakland, CA 94612
21039717 California Rock Art Foundation 1200 Franklin Mall Suite #94 Santa Clara, CA 95050
21039718 California Service Dog Academy 18701 Lort Drive Visalia, CA 93292
21039722 California Youth Chinese Symphony ATTN Duny Lam PO Box 4192 Santa Clara, CA 95056
21039723 Call For Caring Inc 2260 Fairburn Rd SW # 311843 Atlanta, GA 31131
21039724 Called To Serve CDC 3600 North Broad Street Philadelphia, PA 19140

| | | | |
|---|---|---|---|
| 21039725 | Calling Up Justice | 1446 Market Street | San Francisco, CA 94102 |
| 21039728 | Camp Bethel | 9050 Camp Bethel Road | Wise, VA 24293 |
| 21039727 | Camp Bethel | C/O Jeffery A. Sturgill | PO Box 3458 | Wise, VA 24293 |
| 21039729 | Camp Chautauqua | 9985 Camp Trail | Miamisburg, OH 45342 |
| 21039730 | Camp Common Ground | 2033 98th Avenue | Oakland, CA 94603 |
| 21039731 | Camp Common Ground | 768 Tallac Ave, Apt A | South Lake Tahoe, CA 96150 |
| 21039732 | Camp Gilbert Inc. | P.O. Box 89406 | Sioux Falls, SD 57109 |
| 21039734 | Camp Impact | 2004 Heather Way Dr | Arlington, TX 76012 |
| 21039733 | Camp Impact | ATTNCarly Williky | 2308 Wilkes Dr | Colleyville, TX 76034 |
| 21039736 | Camp Millennium | 2880 NW Stewart Parkway Ste 200 | Roseburg, OR 97471 |
| 21039735 | Camp Millennium | PO Box 2323 | Roseburg, OR 97470 |
| 21039737 | Campaign One at A Time | 2620 Associated Road A98 | Fullerton, CA 92835 |
| 21039739 | Canaan Inc. | 4433 Iroquois St STE 3B | New Orleans, LA 70126 |
| 21039740 | Cancer Can Kiss My Ass | 4527 30Th Avenue | Rock Island, IL 61201 |
| 21039741 | Cancer Community Clubhouse | 1344 Disc Dr #220 | Sparks, NV 89436 |
| 21039742 | Cancer Couch Foundation Inc. | P.O. Box 1145 | Southport, CT 06890 |
| 21039743 | Cancer Crackdown Inc. | 1754 Woodruff Rd. #127 | Greenville, SC 29607 |
| 21039744 | Cancer Support Community Southwest Colorado | 1701 Main Ave. Ste. C PO Box 941 | Durango, CO 81302 |
| 21039747 | Canfield Consortium | 4017 Montclair | Detroit, MI 48214 |
| 21039746 | Canfield Consortium | 4017 Montclair Street | Detroit, MI 48214 |
| 21039748 | Canine Lymphoma Education Awareness and Research | 19223 Prairie Street | Northridge, CA 91324 |
| 21039749 | Canine Partners of the Rockies | 651 Potomac St Ste E | Aurora, CO 80011 |
| 21039750 | Canine Partners of the Rockies | PO Box 33136 | Northglenn, CO 80233 |
| 21039751 | Canine Support Teams Inc. | 24480 Jenny Lane | Murrieta, CA 92562 |
| 21039752 | Canton Black Assistance Foundation | 4649 South Blvd Nw Apt 22 | Canton, OH 44718 |
| 21039754 | Cape Ann Animal Aid | 4 Paws Lane | Gloucester, MA 01930 |
| 21039755 | Cape Ann Animal Aid Association Inc | 4 Paws Lane | Gloucester, MA 01930 |
| 21039756 | Cape Decision Lighthouse Society | P.O. Box 20163 | Juneau, AK 99802 |
| 21039757 | Capital Region Nordic Alliance | 28 Eileen St. | Albany, NY 12203–2102 |
| 21039758 | CapitalBop Inc. | 2853 Ontario Rd. NW #501 | Washington, DC 20009 |
| 21039759 | Capitol City Robotics | 2846 Belair Pl NE | Washington, DC 20018 |
| 21039760 | Care Fresno | P.O. Box 8147 | Fresno, CA 93747 |
| 21039761 | Caribbean Equality Project | P.O. Box 200248 | Richmond Hill, NY 11420 |
| 21039762 | Caribbean Philanthropic Alliance | P.O. Box 5473 | Richmond, CA 94805 |
| 21039763 | Caring With Compassion Community | 20113 96th Ave East | Graham, WA 98338 |
| 21039764 | Carmel River Watershed Conservancy | 225 Crossroads Blvd | Carmel By The Sea, CA 93923 |
| 21039765 | Carnicom Institute | P.O. Box 105 | Alberton, MT 59820 |
| 21039767 | Caroline's Promise | PO 1484 | Bowling Green, VA 22427 |
| 21039768 | Carry On | 2525 Carlisle St Apt 109 | Dallas, TX 75201 |
| 21039769 | Carters Classic | 1708 Syracuse Drive | Richardson, TX 75081 |
| 21039772 | Casa For Kids of South Central Texas | 1500 South Day St | Brenham, TX 77833 |
| 21039773 | Cascadia Forest Therapy | 807 S 194th St | Des Moines, WA 98148 |
| 21039774 | Casey's Clubhouse | 1023 Paxton Dr | Bethel Park, PA 15102 |
| 21039775 | Casey's Clubhouse | C/O Cozen O'Connor | ATTNDavid Franklin | One Oxford Centre | 301 Grant Street,41st Floor | Pittsburgh, PA 15219 |
| 21039776 | Castle Rock Youth Cycling Club | 1944 Baguette Drive | Castle Rock, CO 80108 |
| 21039777 | Catalyst San Gabriel Valley Inc | 20 West Commonwealth Avenue | Alhambra, CA 91801 |
| 21039778 | Catalyst San Gabriel Valley Inc. | 20 W. Commonwealth Ave | Alhambra, CA 91801 |
| 21039779 | Catalyze SV | P.O. Box 5473 | Richmond, CA 94805 |
| 21039780 | Catering for the Homeless Inc. | 60–39 56th Rd Apt 3R | Maspeth, NY 11378 |
| 21039781 | Caterpillar Hill Initiative | 328 Caterpillar Hill Rd | Sedgwick, ME 04676 |
| 21039782 | Catholic Community Service | ATTN: Erin Walker–Tolles | 1803 Glacier Hwy | Juneau, AK 99801 |
| 21039783 | Catholic Community Service Inc. | 1803 Glacier Hwy | Juneau, AK 99801 |
| 21039785 | Cauda Equina Foundation Inc. | P.O. Box 381 | Howey In The Hills, FL 34737 |
| 21039787 | Cavalier Rescue of Florida | 1015 Atlantic Blvd, #109 | Atlantic Beach, FL 32233 |
| 21039786 | Cavalier Rescue of Florida | ATTN Eileen Campbell | 360 3rd St | Atlantic Beach, FL 32233 |
| 21039788 | Cb Seed Foundation | C/O Ciak Intl 1800 Vine Street | Los Angeles, CA 90028 |
| 21039792 | Cecil Land Trust | 135 East Main Street | Elkton, MD 21921 |
| 21039794 | Cecil Williams South Carolina Civil Rights Museum | 1865 Lake Drive | Orangeburg, SC 29115 |
| 21039795 | Cedar Key Dolphin Project | 28504 SW 63rd Ave | Newberry, FL 32669 |
| 21039796 | Cedar Valley Angels | PO Box 1841 | Waterloo, IA 50704 |
| 21039798 | Celebrate Saint James Past Present Future Inc | 176 Second Street | Saint James, NY 11780 |
| 21039799 | Celebrate You Foundation | 4912 S Cushman Ave | Tacoma, WA 98408 |
| 21039807 | Center For Integration And Migrant Support | 12 S Valley Rd | Paoli, PA 19301 |
| 21039801 | Center for Cetacean Research Conservation | 800 Mere Point | Brunswick, ME 04011 |
| 21039802 | Center for Community Stewardship Inc. | 116 N. Few St. Suite 3 | Madison, WI 53703 |
| 21039803 | Center for Disability Inclusion Inc. | PO Box 23 | Boys Town, NE 68010 |
| 21039804 | Center for Engagement Environmental | Justice and Health | 1625 Clay St Floor 6 | Oakland, CA 94612 |
| 21039805 | Center for Immigrant Protection | 526 Castro Street | San Francisco, CA 94114 |
| 21039806 | Center for Immigrant Protection | 584 Castro St, #273 | San Francisco, CA 94114 |
| 21039808 | Center for Wise Democracy | 1040 Taylor Street | Port Townsend, WA 98368 |
| 21039809 | Center on South Asian Studies | 1801 Hucks Rd. STE D | Rolling Meadows, IL 60008 |
| 21039810 | Central Cabarrus Bible Teaching Association | P.O. Box 63 | Harrisburg, NC 28075 |
| 21039812 | Central Coast Veterans Helping Veterans | P.O. Box 12725 | San Luis Obispo, CA 93406 |
| 21039814 | Central Ohio Mountain Biking Org | 617 McCorkle Blvd, #1994 | Westerville, OH 43082 |

21039815 Central Peninsula Garden Club     P.O. Box 767     Kenai, AK 99611
21039816 Central Texas Feline Rescue Inc.     2106 Willow Way     Round Rock, TX 78664
21039817 Central Texas Pig Rescue     1920 E Riverside Dr, Ste A–120     PMB 411     Austin, TX 78741
21039819 Central Valley Veterans     1134 Riordan Avenue     Clovis, CA 93619
21039820 Central Valley Veterans     C/O Clyde Cecil Cruise     1711 Trenton Ave     Clovis, CA 93619
21039818 Central Valley Veterans     PO Box 3426     Clovis, CA 93613
21039821 Cervantes Fund for Social Justice     13477 Gridley St.     San Fernando, CA 91340
21039822 Cervantes Fund for Social Justice, The     ATTN Angel Cervantes     13477 Gridley St     San Fernando, CA 91340
21039823 Challenging Racism     3100 Clarendon Blvd. Suite 200     Arlington, VA 22201
21039826 Champions 4 Character     730 Baldwin Palm Ave     Fort Lauderdale, FL 33324
21039827 Change Me Foundation     1420 Nw 7th Terr     Pompano Beach, FL 33060
21039828 Changing Destinations Journey To Excellence Inc.     8630 M Guilford Road Suite 174     Columbia, MD 21046
21039829 Channel Islands Gulls     P.O.Box 50126     Oxnard, CA 93031
21039831 Charcoal and Grey     116 Muir Street     Warren, PA 16365
21039833 Charleston Coalition For Kids     334 East Bay Street #198     Charleston, SC 29401
21039834 Charlie's PLACE (Sisters in Business)     P.O. Box 145     Kalamazoo, MI 49004
21039835 Charlotte Center for Mindfulness     P.O. Box 5473     Richmond, CA 94805
21039836 Charlotte Maxwell Clinic     411 30th Street Suite 508     Oakland, CA 94609
21039837 Chase Right Choices     7805 Halliday     Beaumont, TX 77706
21039838 Chat with Champs     P.O. Box 1075     Decatur, TX 76234
21039839 Chateau Elan Military Support Foundation     1915 Gene Sarazen Way     Braselton, GA 30517
21039841 Chattanooga Technology Council     100 Cherokee Blvd     Chattanooga, TN 37405
21039844 Cheers From Emily Inc.     6751 Woodcliff Circle     Zionsville, IN 46077
21039845 Chefs Table Foundation     7 Fairview Ave     Boston, MA 02136
21039847 Cherokees For Black Indian History     Preservation Foundation     PO Box 833     Tahlequah, OK 74465
21039849 Cheshire Childrens Museum     149 Emerald St     Keene, NH 03431
21039850 Chess Prodigies     4017 Country Club dr #101     Los Angeles, CA 90019
21039852 Chester County Futures Inc.     The Lukens Executive Building     50 South First Avenue – Suite 105     Coatesville, PA 19320
21039853 Cheyenne Greenway Foundation     1457 Turquoise Rd.     Cheyenne, WY 82009
21039876 Chi–Town GVP Summit     1901 S 9th Street Bok Room 212     Philadelphia, PA 19148
21039854 Chicago Angels – Fiscal Sponsor:     Transformations by Austin Angels     47 W Division St PMB #152     Chicago, IL 60601
21039855 Chicago Coalition Family Building     676 N Saint Clair St, Ste 2310     Chicago, IL 60611
21039856 Chicago Coalition for Family Building     676 N. St Clair Street Suite 2310 23rd F     Chicago, IL 60611
21039857 Chicago Education Advocacy Cooperative     1330 East 53rd Street #529     Chicago, IL 60615
21039858 Chicago Gateway Green     33 W Kinzie St     Chicago, IL 60654
21039860 Chicago HOPES for Kids     688 North Milwaukee Avenue Suite 301     Chicago, IL 60642
21039859 Chicago Heightening Opportunity...     C/O Chicago HOPES for Kids     318 W Adams St, Ste 600C     Chicago, IL 60606
21039861 Chicago Training Center     P.O. Box 7076     Chicago, IL 60680
21039862 Chicago United for Equity     355 E Ohio St. Room 200 #11396     Chicago, IL 60611
21039863 Chicago Youth Shakespeare     2222 W Roscoe St STE FRNT     Chicago, IL 60618
21039871 Child's Passport to Health     Po Box 446     Bothell, WA 98041
21039864 Children's Action Network     2999 Overland Ave. Suite 207A     Los Angeles, CA 90064
21039865 Children's Advocacy Center of Douglas County     1009 New Hampshire     Lawrence, KS 66044
21039867 Children's Brittle Bone Foundation     P.O. Box 619     Zion, IL 60099
21039868 Children's Coalition for NELA     117 Hall St.     Monroe, LA 71201
21039869 Children's Oncology Services Inc.     213 W. Institute Place Suite 306     Chicago, IL 60610
21039870 Children's Palliative Care Coalition     3032 Hamlet Circle     Okemos, MI 48823
21039866 Childrens Art Studio Richmond     2830 20th Street STE 201     San Francisco, CA 94110
21039873 Chinese Whispers     1446 Market Street     San Francisco, CA 94102
21039874 Chinle Planting Hope     P.O. Box 4119     Chinle, AZ 86503
21039877 Chloe Sanctuary for Parrots and Cockatoos     3481 W WILSON RD     Pahrump, NV 89048
21039878 Choice and Dignity Inc.     P.O. Box 86886     Tucson, AZ 85754
21039879 Choosing Earth Project     P.O. Box 5473     Richmond, CA 94805
21039880 Chris Canty Foundation     3122–100 Fincher Farm Road     Charlotte, NC 28105
21039882 Christmas Wish Project of Tarrant County     1905 Cielo Court     Keller, TX 76262
21039884 Christopher Kids     2601 Highland Avenue South     Birmingham, AL 35205
21039885 Chronic Hope Cares     180 Mine Lake Court #100     Raleigh, NC 27615
21039886 Church Connection International     730 Woodside Creek Dr     Festus, MO 63028
21039890 Cincinnati Academy Performing Arts     ATTN Robin Schwanekamp     6855 Drake Road     Cincinnati, OH 45243
21039889 Cincinnati Academy of Performing Arts     7864 Camargo Road     Cincinnati, OH 45243
21039891 CinemaSF     2830 20th Street STE 201     San Francisco, CA 94110
21039892 Circle City Relief     3421 N. Park Ave     Indianapolis, IN 46205
21039893 Circle City Relief     ATTNMatthew Gay     2354 The Springs Drive     Indianapolis, IN 46260
21039894 Circle Haven Inc.     369 Stamets Road     Milford, NJ 08848
21039897 Citizens Against Abuse     1112 W Boughton Rd     Bolingbrook, IL 60440
21039898 Citizens For A Healthy Community     PO Box 1283     Paonia, CO 81428
21039900 City Hope San Francisco     P.O. Box 640959     San Francisco, CA 94164
21039901 City of Philadelphia     C/O City of Philadelphia Law Tax     ATTN Tax Litigation and Collections Unit     1401 John F. Kennedy Blvd., 5th Fl.     Philadelphia , PA 19102
21039903 Ciudad Nueva Community Outreach Inc.     810 N Campbell Street     El Paso, TX 79902
21039904 Civically Engaged     1901 S 9th Street Bok Room 212     Philadelphia, PA 19148

21039905 Civitas Lancaster P.O. Box 8135 Lancaster, PA 17604
21039906 Civity P.O. Box 5473 Richmond, CA 94805
21039909 Clarion Alley Mural Project 2830 20th Street STE 201 San Francisco, CA 94110
21039910 Clark County Safe Kids 3196 S Maryland Pkwy, Ste 101 Las Vegas, NV 89109
21039911 Class Act Detroit 20501 Livernois Ave PO Box 21827 Detroit, MI 48221
21039912 Clay Day LBC 145 N Raymond Pasadena, CA 91105
21039913 Clayton Christensen Institute 49 Winter Street Natick, MA 01760
21039914 Clazzical Notes 50 N. Mentor Ave # 430 Pasadena, CA 91106
21039916 Clean Oceans International 345 Lake Ave #G Santa Cruz, CA 95060
21039915 Clean Oceans International ATTN Amelia Labbe 345 Lake Avenue, Suite G Santa Cruz, CA 95062
21039917 Clear Lake Islamic Center 17511 El Camino Real Houston, TX 77058
21039918 Clickit4life 10163 CR 2446 Royse City, TX 75189
21039919 Climate Creative Project P.O. Box 5473 Richmond, CA 94805
21039920 Climate Disobedience Center 920 Knoxville College Drive Knoxville, TN 37921
21039922 ClimateMusic P.O. Box 5473 Richmond, CA 94805
21039923 ClimateVoice P.O. Box 399385 San Francisco, CA 94139
21039924 Climb for Cancer Foundation, The ATTN Dianne Farb 3480 Rowcross Street Crozet, VA 22932
21039925 Clinton Public School Foundation P.O. Box 822 Clinton, OK 73601
21039926 Clinton Public School Foundation PO Box 822 Clinton, OK 73601
21039927 Closing The Gap 2450 Venture Oaks Way Suite 400 Sacramento, CA 95833
21039931 Cloven Heart Farm Sanctuary 11225 Yankie Rd China Spring, TX 76633
21039933 Coach's Place 1965 Hamer Road Dyersburg, TN 38024
21039934 Coalition of Asheville Neighborhoods PO Box 1858 Asheville, NC 28801
21039936 Coalition of Families ATTN Richard L Downes 100 Concord Way Portsmouth, NH 03801
21039935 Coalition of Families PO Box 4194 Portsmouth, NH 03802
21039937 Coalition of Families of Korean & Cold War POW/MIA PO Box 4194 Portsmouth, NH 03802
21039938 Coast Guard Auxiliary Association Inc. (AuxA) 1301 W First Street Suite E1 Granite City, IL 62040–1802
21039941 Coastal Steward Long Island 544 Jefferson Plaza #48 Port Jefferson Statio, NY 11776
21039944 Code For Philly 1901 S 9th Street Bok Room 212 Philadelphia, PA 19148
21039945 Code Switch Restorative Justice for Girls of Color Po Box 91233 Henderson, NV 89009
21039946 Collaborating Voices Foundation 3403 West T C Jester Blvd #1032 Houston, TX 77018
21039947 Collaborative Resolutions Group 21 Mohawk Trail, Unit 280 Greenfield, MA 01301
21039948 Collaborative Resolutions Group Inc. P.O. Box 931 Greenfield, MA 01302
21039949 Collective Acceleration 436 14Th Street 5Th Floor Oakland, CA 94612
21039951 College Bound Inc. 128 M Street NW Suite 220 Washington, DC 20001
21039952 College Skateboarding Educational Foundation 1422 Campus Rd Los Angeles, CA 90042
21039954 Collision Industry Foundation P.O. Box 3007 Mechanicsville, VA 23116
21039955 Colorado Community Action Associat PO Box 18321 Denver, CO 80218
21039956 Colorado Companion Animal Sanctuary 572 Holmes Gulch Road Bailey, CO 80421
21039961 Colorado International Soccer Academy P.O Box 3436 Parker, CO 80134
21039963 Colorado NORML 1144 17th Street Suite 2700 Denver, CO 80202
21039962 Colorado Name Change Project P.O. Box 200474 Denver, CO 80220
21039964 Colorado Renewable Energy Society 430 N. College Ave Suite 440 Fort Collins, CO 80525
21039965 Colored Ink 1446 Market Street San Francisco, CA 94102
21039966 Colors of Cancer 9907 Bertwood Street Houston, TX 77016
21039967 Colton Underwood Legacy Foundation Inc. 4425 MORSE AVE STUDIO CITY, CA 916041427
21039968 Columbarium P.O. Box 5473 Richmond, CA 94805
21039969 Columbia Housing Center Inc. P.O. Box 154 Simpsonville, MD 21150
21039970 Columbia Main Street PO Box 1940 Columbia, TN 38402
21039971 Combat Marine Outdoors 750 Town and Country Blvd Suite 800 Houston, TX 77024
21039972 Comite Mexicano de Cleveland 13609 Lakewood Heights Blvd Cleveland, OH 44107
21039973 Commit2Change PO Box 312 Tuckahoe, NY 10707
21039974 Communities Without Borders PO Box 111 Newton, MA 02468
21039975 Community Coalition of Sussex Virginia 9436 Mayes St. Jarratt, VA 23867
21039976 Community Connections for Youth 369 East 149th Street 7th Floor Bronx, NY 10455
21039977 Community Cultivation Project 3101 Heritage Dr Unit 8 Joliet, IL 60435
21039978 Community Ecology Institute 8000 Harriet Tubman Lane Columbia, MD 21044
21039980 Community Education Partnerships 827 Broadway Suite 200 Oakland, CA 94607
21039979 Community Education Partnerships PO Box 70153 Oakland, CA 94612
21039981 Community For The Commons PO Box 333 Excelsior, MN 55331
21039982 Community Foundation for Coupeville Public Schools PO Box 1133 Coupeville, WA 98239
21039983 Community Foundation for Ocala Marion County 324 SE 24th Street Ocala, FL 34471
21039984 Community Fruit Rescue 2861 Ellison Pl Boulder, CO 80304
20375903 Community Fruit Rescue 3245 4th Street Boulder, CO 80304–2155
21039986 Community Fund of Darien 30 Old Kings Highway South Darien, CT 06820
21039987 Community Grief Center 4650 West 20th Street Greeley, CO 80634
21039988 Community Health Partners Uganda P.O. Box 5473 Richmond, CA 94805
21039989 Community Kitchen Inc. 640 S Ohio Ave Columbus, OH 43205
21039991 Community Learning Initiative Inc. 5 Fields Lane Wayland, MA 01778
21039992 Community Lutheran Ministry Inc. 942 Joseph Avenue Rochester, NY 14621
21039993 Community Mediation Center St. Mary's County 41620 Courthouse Dr #853 Leonardtown, MD 20650
21039994 Community ONE Inc. 7288 HANOVER GREEN DRIVE Alexandria, VA 23111
21039995 Community Orthodox Minyan dba Mekor Habracha – Center City Synagog 1500 Walnut Street Suite 206 Philadelphia, PA 19102

| | | | |
|---|---|---|---|
| 21039996 | Community Partners of Lubbock | 1103 M.L.K. Jr Blvd | Lubbock, TX 79403 |
| 21039997 | Community Partnership Charter School | 114 Kosciuszko Street | Brooklyn, NY 11216 |
| 21039998 | Community Partnership for Youth | P.O. Box 42 | Monterey, CA 93942 |
| 21040000 | Community Pet Project | 3513 King George Lane | Seffner, FL 33584 |
| 21040001 | Community Reads | 263 Reily Street | Harrisburg, PA 17102 |
| 21040002 | Community Reflections Inc | 10020 S. Western Ave | Los Angeles, CA 90047 |
| 21040003 | Community Saviors | 815 South Main Street | Sumter, SC 29150 |
| 21040004 | Community Uplift Partnership | 10601 Reunion Pkwy | Commerce City, CO 80022 |
| 21040005 | CommunityWorks | 100 Pine St Ste NW–4 | Holland, MI 49464–2605 |
| 21040007 | Compathos Foundation | 6411 Capitol Ave | Diamond Springs, CA 95619 |
| 21040008 | Complete Transformation Ministries Inc. | 2804 48th Drive W | Bradenton, FL 34207 |
| 21040009 | Computers 4 Kids | 2455 W Capitol Ave Apt 106 | West Sacramento, CA 95691 |
| 21040010 | Concordia Academy–Wichita | 909 S. Market St. | Wichita, KS 67211 |
| 21040011 | Concrete Footprints Corporation | 4461 Wayne Road | Mantua, OH 44255 |
| 21040012 | Conexa | 2851 Cam Del Rio S Ste 300 | San Diego, CA 92108 |
| 21040013 | Conexion Inc. | 28 State St Suite 2304 | Boston, MA 02109 |
| 21040014 | Conflict Resolution Center Of Santa Cruz County | 614 Ocean St | Santa Cruz, CA 95060 |
| 21040015 | Congo Square Preservation Society | P.O. Box 58371 | New Orleans, LA 70158 |
| 21040017 | Congregation Agudas Israel | 290 North Street | Newburgh, NY 12550 |
| 21040018 | Connect Conference | 3431 Trickum Road NE | Marietta, GA 30066 |
| 21040022 | Connectional Lay Organization AMEC | 1134 11th St NW | Washington, DC 20001 |
| 21040024 | Connextions.pro | 14827 Ventura Blvd. Suite 120 | Sherman Oaks, CA 91403 |
| 21040025 | Conquering Gyrate Atrophy | P.O. Box 5473 | Richmond, CA 94805 |
| 21040026 | Conservation Centers For Species Survival | 2155 County Road 2008 | Glen Rose, TX 76043 |
| 21040027 | Conservation Centers for Species Survival, The | 2155 County Road 2008 | Glen Rose, TX 76043–6117 |
| 21040028 | Conservation Coalition of Oklahoma | P.O. Box 2571 | Oklahoma City, OK 73101 |
| 21040029 | Conservation Coalition of Oklahoma, Inc. | C/O Jason Hitch | 2823 W 44th St | Stillwater, OK 74074 |
| 21040030 | Consortium for Nursing Excellence | 4983 Date Place | San Diego, CA 92102 |
| 21040032 | Converge Great Lakes | PO Box 440 | Columbus, WI 53925 |
| 21040033 | Convivium Urban Farmstead | 2811 Jackson St | Dubuque, IA 52001 |
| 21040034 | Convivium Urban Farmstead | 2811 Jackson St. | Dubuque, IA 52001 |
| 21040037 | Cooperative Economics Alliance of New York City | P.O. Box 5473 | Richmond, CA 94805 |
| 21040038 | Corazon Performing Arts | 125 S. Topanga Cny Blv | Topanga, CA 90290 |
| 21040039 | Corning–Elmira Musical Arts, Inc. | PO Box 15 | Corning, NY 14830 |
| 21040040 | Cornwall College Foundation Inc. | P.O. Box 16571 | Chicago, IL 08831 |
| 21040041 | CorpWatch | P.O. Box 5473 | Richmond, CA 94805 |
| 21040042 | Correa Family Foundation | 26400 Kuykendahl Rd, Ste C180–249 | The Woodlands, TX 77375 |
| 21040043 | Correlate | P.O. Box 5473 | Richmond, CA 94805 |
| 21040044 | Corvallis Youth Symphony Association | P.O. Box 857 | Corvallis, OR 97339 |
| 21040045 | Cotuit Library Association | P.O. Box 648 | Cotuit, MA 02635 |
| 21040046 | Couleecap Inc. | 201 Melby Street | Westby, WI 54667 |
| 21040047 | Council of Religious Leaders of Metro Chicago | 5416 S Cornell Ave #141 | Chicago, IL 60615 |
| 21040048 | Council on Social Work Education | 333 John Carlyle Street | Alexandria, VA 22314 |
| 21040049 | Coupeville Farm To School | P. O. Box 1032 | Coupeville, WA 98239 |
| 21040050 | Coupeville Schools Foundation | PO Box 1133 | Coupeville, WA 98239 |
| 21040051 | Courageous Convictions | 1111 W Chicago Ave Apt 2A | Chicago, IL 60642 |
| 21040052 | Courageous heARTS | 2235 E. 38th Street | Minneapolis, MN 55407 |
| 21040053 | Court Advocates for Children | 421 N Pearl St, Ste 208 | Ellensburg, WA 98926 |
| 21040054 | Court Advocates for Children for Kittitas County | 421 North Pearl Street | Ellensburg, WA 98926 |
| 21040056 | Covenant Home for Children | 3223 Grandeur Avenue | Altadena, CA 91001 |
| 21040057 | Covenant Life Fellowship | 4720 Forestville Road | Raleigh, NC 27616 |
| 21040058 | Cow Hollow Association | 2837 Pierce Street | San Francisco, CA 94123 |
| 21040060 | Cow Hollow Association | 2837 Pierce Street | San Francisco, CA 94123 |
| 21040059 | Cow Hollow Association | C/O Andre Fontana | One Embarcadero Center, 22nd Floor | San Francisco, CA 94111 |
| 21040062 | Craving for a Change Foundation Inc. | 2501 Palmer Highway #260 | Texas City, TX 77590 |
| 21040063 | Create Independence | 110 Hopmeadow Street | Weatogue, CT 06089 |
| 21040064 | Creating Freedom Movements | P.O. Box 5473 | Richmond, CA 94805 |
| 21040065 | Creative Cat Care | 2840 N. Stowell Ave. | Milwaukee, WI 53211 |
| 21040066 | Creative City Public Charter School | 2810 Shirley Ave | Baltimore, MD 21215 |
| 21040067 | Creative Emajinations | P.O. Box 5242 | Kansas City, MO 64112 |
| 21040068 | Credit Unions Building Financial Independence Inc. | 24 W. Main Street | Clinton, CT 06413 |
| 21040070 | Creepy Critters Rescue | 1875 Fir Drive | Los Banos, CA 93635 |
| 21040069 | Creepy Critters Rescue | P.O. Box 494 | Los Banos, CA 93635 |
| 21040071 | Crescent Foundation | 6445 Vine St 1st Floor | Philadelphia, PA 19139 |
| 21040072 | Criminal Justice Policy Coalition Inc. | 549 Columbus Avenue | Boston, MA 02118 |
| 21040073 | Crimsonrise Inc | 1015 Castleton Avenue #100326 | Staten Island, NY 10310 |
| 21040074 | Critter Adoption and Rescue Effort Inc. | 1528 27th Street SW | Ruskin, FL 33570 |
| 21040075 | Critters Without Litters | 4300 Stine Rd Ste 720 | Bakersfield, CA 93313 |
| 21040078 | Crossfire Ranch Inc. | N8540 County Road N | Menasha, WI 54952 |
| 21040079 | Crossing Thresholds Inc. | PO Box 446 | New Canaan, CT 06840 |
| 21040080 | Crossing Thresholds, Inc. | 245 Hurlbutt Street | Wilton, CT 06897 |
| 21040081 | Crossover Basketball And Scholars Academy | 14 Winslow Road | Belmont, MA 02478 |
| 21040083 | Crossroads Communities | 146 W Grant St | Lebanon, OR 97355 |
| 21040084 | Crossroads Community Supported Healthcare | 1320 S SOLANO DR | Las Cruces, NM 88001 |
| 21040085 | Crosswalk Teen Center | 103 W Lawrence Ave | Charlotte, MI 48813 |

21040086 Crowded Fire Theater Company 1695 18th Street C101 San Francisco, CA 94107
21040087 Crownsville Conservancy PO Box 44 Crownsville, MD 21032
21040091 Culleystrong Foundation Po Box 580 Manasquan, NJ 08736
21040092 Cultivating Families 3900 Lexington Blvd. #210 Missouri City, TX 77459
21040093 Cultural Bridge Foundation Inc. 1282 Fraser Lane Ojai, CA 93023
21040094 Cultural Studies Association 1658 Milwaukee Ave # 100–7388 Chicago, IL 60647
21040095 Cultured Kids 53 Moraine St Belmont, MA 02478
21040096 Cultured Kids Incorporated 2827 Charles Dunn Dr. Vienna, VA 22180
21040097 Cumbe: Center for African and Diaspora Dance 558 Fulton Street. 2nd Floor Brooklyn, NY 11238
21040098 Cundys Harbor Fire Department P.O. Box 498 Brunswick, ME 04011
21040099 Cure On Wheels Inc. 200 2nd Avenue South #475 Saint Petersburg, FL 33701
21040101 Cuttyhunk Yacht Club 176 Ridge Road Hollis, NH 03049
21040112 DAUGHTERS ACROSS THE DIASPORA 3711 Higgins Ave Dallas, TX 75211
21040118 DAYA Foundation ATTNSarahjoy Marsh 4416 SW Lobelia St Portland, OR 97219
21040120 DC Girls Baseball PO Box 42450 Washington, DC 20015
21040121 DC Grays Baseball Attn Michael Barbera 1800 M Street, NW Suite 570 South Washington, DC 20036
21040122 DC Grays Baseball LLC 1800 M Street NW Suite 500 South Washington, DC 20036
21040125 DEAN R. PHILLIPS, ESQUIRE MORELLA & ASSOCIATES 706 ROCHESTER ROAD PITTSBURGH, PA 15237
21040131 DELAWARE DEPARTMENT OF FINANCE OFFICE OF UNCLAIMED PROPERTY PO BOX 8931 WILMINGTON, DE 19899–8931
21040132 DELAWARE DEPARTMENT OF LABOR BLUE HEN CORPORATE CENTER 655 S BAY RD, STE 2H DOVER, DE 19901
21040133 DELAWARE DEPARTMENT OF STATE 401 FEDERAL ST, STE 3 DOVER, DE 19901
21040134 DELAWARE DEPT OF LABOR DIV. OF UNEMPLOYMENT INSURANCE 4425 N MARKET ST WILMINGTON, DE 19802
21040135 DELAWARE DEPT OF LABOR DIV. OF UNEMPLOYMENT INSURANCE UNIVERSITY OFFICE PLAZA 252 CHAPMAN RD, 2ND FL NEWARK, DE 19702
21040136 DELAWARE DEPT OF NATURAL RESOURCES AND ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER, DE 19901
21040138 DELAWARE DIVISION OF REVENUE 20653 DUPONT BLVD STE 2 GEORGETOWN, DE 19947
21040137 DELAWARE DIVISION OF REVENUE 820 N FRENCH ST WILMINGTON, DE 19801
21040140 DELAWARE DIVISION OF REVENUE 820 N. FRENCH ST PO BOX 8763 WILMINGTON, DE 19899
21040139 DELAWARE DIVISION OF REVENUE THOMAS COLLINS BUILDLING 540 S DUPONT HIGHWAY DOVER, DE 19901
21040141 DELAWARE HEALTH AND SOCIAL SERVICES 1901 N DUPONT HIGHWAY NEW CASTLE, DE 19720
21040142 DELAWARE STATE BOARD OF PHARMACY CANNON BUILDING STE 203 861 SILVER LAKE BLVD DOVER, DE 19904
21040143 DELMAR PUBLIC LIBRARY 101 N BI–STATE BLVD DELMAR, DE 19940
21040161 DFW Angels 6333 E Mockingbird Ln: Ste 147–571 Dallas, TX 75214
21040165 DIAWI 34 RUE NOTRE–DAME DE LORETTE PARIS, 75009
21040170 DISTRICT OF COLORADO J. BISHOP GREWELL 1801 CALIFORNIA ST DENVER, CO 80202
21040169 DISTRICT OF COLORADO J. BISHOP GREWELL AUSA JEFFREY GRAVES 835 E 2ND AVE, STE 410 DURANGO, CO 81301
21040171 DISTRICT OF COLORADO J. BISHOP GREWELL AUSA PETER HAUTZINGER 205 N 4TH ST, STE 400 GRAND JUNCTION, CO 81501
21040172 DISTRICT OF CONNECTICUT MARC H SILVERMAN 1000 LAFAYETTE BLVD, 10TH FL BRIDGEPORT, CT 06604
21040174 DISTRICT OF CONNECTICUT MARC H SILVERMAN 450 MAIN ST, ROOM 328 HARTFORD, CT 06103
21040173 DISTRICT OF CONNECTICUT MARC H SILVERMAN CONNECTICUT FINANCIAL CENTER 157 CHURCH ST, FL 25 NEW HAVEN, CT 06510
21040175 DISTRICT OF DELAWARE SHANNON T HANSON HERCULES BUILDING US ATTORNEYS OFFICE 1313 N. MARKET ST, PO BOX 2046 WILMINGTON, DE 19801
21040177 DISTRICT OF MARYLAND KELLEY O HAYES 36 S CHARLES ST, 4TH FL BALTIMORE, MD 21201
21040176 DISTRICT OF MARYLAND KELLEY O HAYES 6406 IVY LANE STE 800 GREENBELT, MD 20770
21040180 DISTRICT OF NEW JERSEY ALINA HABBA US ATTORNEYS OFFICE 402 E STATE ST, ROOM 430 TRENTON, NJ 08608
21040178 DISTRICT OF NEW JERSEY ALINA HABBA US ATTORNEYS OFFICE 970 BROAD ST, 7TH FL NEWARK, NJ 07102
21040179 DISTRICT OF NEW JERSEY ALINA HABBA US ATTORNEYS OFFICE CAMDEN FEDERAL BLDG & US COURTHOUSE PO BOX 2098, 401 MARKET ST, 4TH FL CAMDEN, NJ 08101
21040181 DISTRICT OF OREGON WILLAIM NARUS 1000 SW THIRD AVE STE 600 PORTLAND, OR 97204
21040183 DISTRICT OF OREGON WILLAIM NARUS 310 W SIXTH MEDFORD, OR 97501
21040182 DISTRICT OF OREGON WILLAIM NARUS 405 E 8TH AVE, STE 2400 EUGENE, OR 97401
21040189 DMV PAL 1200 18th St. NW Suite 700 Washington, DC 20036
21040191 DOCUSIGN, INC. 221 MAIN ST., SUITE 800 SAN FRANCISCO, CA 94105
21040194 DOMINIQUE MATHIS 1625 H STREET, APT 26 SACRAMENTO, CA 95814
21040195 DOPPLER TECHNOLOGIES, INC. 440 N. BARRANCA AVE 5880 COVINA, CA 91723

| | | |
|---|---|---|
| 21040201 | DOWN SYNDROME ASSOC OF GREATER CHARLOTTE 3900 PARK ROAD C CHARLOTTE, NC 28209–2133 | |
| 21040202 | DOWN SYNDROME ASSOC OF NORTHWEST MICHIGAN P.O. BOX 2151 TRAVERSE CITY, MI 49685 | |
| 21040203 | DOWN SYNDROME ASSOC OF PITTSBURGH (DSAP) 2211 LESNETT RD UNIT 12864 PITTSBURGH, PA 15241 | |
| 21040214 | DRAGAN IVETIC, ESQUIRE 33 N. DEARBORN STREET, 10TH FLOOR CHICAGO, IL 60602 | |
| 21040222 | DROPSECURE 6469 ALMADEN EXPY, SUITE 80 371 SAN JOSE, CA 95120 | |
| 21040224 | DS CONNECTIONS NW 3839 W PRAIRIE AVENUE HAYDEN, ID 83835 | |
| 21039079 | DSAP Down Syndrome Association of Pittsburgh 2211 Lesnett Rd Unit 12864 Pittsburgh, PA 15241 | |
| 21040103 | Dachshund Rescue South Florida P.O. Box 267386 Weston, FL 33326 | |
| 21040104 | Dachshund World Charities 5671 Jean Dr. Orlando, FL 32822 | |
| 21040105 | Dads Move 105 112th st #131 Tacoma, WA 98444 | |
| 21040106 | Dakota Pro Musica 4740 N 19Th St Apt 102 Bismarck, ND 58503 | |
| 21040107 | Dan Begay Foundation For Excellence Inc. PO Box 6332 Mesa, AZ 85216 | |
| 21040108 | Dancers' Group's Fiscal Sponsorship Program 44 Gough Street #201 San Francisco, CA 94103 | |
| 21040109 | Dancing Earth 1446 Market Street San Francisco, CA 94102 | |
| 21040111 | Daniel Alexander Payne Community Development Corp 1518 M Street NW Washington, DC 20005 | |
| 21040110 | Daniel Alexander Payne Community Development Corp 1518 M Street NW Washington, DC 20005 | |
| 21040113 | Daughters of St. Paul 50 St. Paul's Ave Boston, MA 02130 | |
| 21040114 | Dave's Redistricting P.O. Box 5473 Richmond, CA 94805 | |
| 21040116 | Dawson Community Food Bank Inc. ATTN Linda Benson 92 Chestatee Industrial Park Drive Dahlonega, GA 30533 | |
| 21040117 | Dawson Community Food Bank Inc. C/O Dan Dorfeld 352 Overlook Circle Dawsonville, GA 30534 | |
| 21040119 | Dayton Right to Life Society 425 N Findlay St Dayton, OH 45404 | |
| 21040123 | Ddamien Project 3025 County Road 4325 Omaha, TX 75571 | |
| 21040124 | Dean Paras Foundation, LLC 10 Erin Ct Rocky RIver, OH 44116 | |
| 21040126 | Deb's Dream Inc. 2852 Coral Valley Dr. Leander, TX 78641 | |
| 21040127 | Deeply Rooted Grounds 120 Palencia Village Dr. #C105 PMB134 Saint Augustine, FL 32095 | |
| 21040128 | Deerfield Beach Community Cares 959 SE 6th Ave Deerfield Beach, FL 33441 | |
| 21040129 | Del Camino Connection NFP 605 Lincoln Avenue Fox River Grove, IL 60021 | |
| 21040130 | Del Lago Academy Foundation 1740 Scenic Trails Way Escondido, CA 92029 | |
| 20370411 | Delaware State Treasury 820 Silver Lake Blvd., Suite 100 Dover, DE 19904 | |
| 21040144 | Delta Arts Center 2611 New Walkertown Rd. Winston Salem, NC 27101 | |
| 21040145 | Delta Gateway Foundation Inc. P.O. Box 37290 Cincinnati, OH 45222 | |
| 21040146 | Dementia Studies Foundation 8198 Walnut Hill Jackson Lane Ste 100 Dallas, TX 75231 | |
| 21043486 | Department of Labor Division of Unemployment Insurance P.O. Box 9953 Wilmington, DE 19809 | |
| 21047451 | Department of Labor Division of Unemployment Insurance P.O. Box 9953 Wilmington, DE 19809 | |
| 21040147 | Deron Cherry Foundation 114 S. Main Street Independence, MO 64050 | |
| 21040148 | Descanso Town Hall Association 24536 Viejas Grade Rd Descanso, CA 91916 | |
| 21040149 | Descanso Town Hall Association PO Box 384 Descanso, CA 91916 | |
| 21040150 | Desert Cancer Foundation of Arizona 822 W Armstrong Way Chandler, AZ 85286 | |
| 21040151 | Desert Cancer Foundation of Arizona Inc. P.O. Box 2796 Chandler, AZ 85224 | |
| 21040152 | Desert Voices P.O. Box 270 Tucson, AZ 85702 | |
| 21040153 | Desert Winds Freedom Band P.O. Box 4732 Palm Springs, CA 92263 | |
| 21040154 | Designer Genes c/o North Dakota Office of Attorney Gene Consumer Protection Division 1720 Burlington Drive, Suite C Bismarck, ND 58504 | |
| 21040155 | Designer Genes of North Dakota Inc. 1500 E. Capitol Ave. Ste. 204 Bismarck, ND 58501 | |
| 21040156 | Destination Of Hope Africa P.O. box 270805 Flower Mound, TX 75028 | |
| 21040157 | Destiny Driven 1628 Queen Elizabeth Ct Montgomery, AL 36117 | |
| 21040158 | Destiny Sports Mission INC 3011 78th Street Lubbock, TX 79423 | |
| 21040159 | Detroit Food Policy Council 1420 Washington Blvd. Suite 230 Detroit, MI 48226 | |
| 21040160 | Devices 4 the Disabled 2701 W. 36th Place Chicago, IL 60632 | |
| 21040162 | Dharma Dreams Vocational Center 439 Columbia Rd Hanover, MA 02339 | |
| 21040163 | Diabetes and Me 10025 NE 23rd St Bellevue, WA 98004 | |
| 21040164 | Diamond Wave 2830 20th Street Suite 202 San Francisco, CA 94110 | |
| 21040166 | Digital Bridges 4 Nepal Inc. 75–22 37th Avenue Suite 407 Jackson Heights, NY 11372 | |
| 21040167 | Dior Sunset Foundation 516 w Esther st Long Beach, CA 90813 | |
| 21040168 | Discovery Bay Wild Bird Rescue 1014 Parkridge Drive Port Townsend, WA 98368 | |
| 21040184 | Diverse City Fund 518 Kennedy St NW Washington, DC 20011 | |
| 21040185 | Diversity Center Of Oklahoma Inc. 2242 NW 39 Oklahoma City, OK 73112 | |
| 21040186 | Diversity Center of Oklahoma, Inc. 4334 NW Expy, Ste 252 Oklahoma City, OK 73116 | |
| 21040187 | Diversity in the Arts and Entertainment PO Box 9615 Houston, TX 77213 | |
| 21040188 | Divine Mercy Family Foundation 385 Oakes Blvd San Leandro, CA 94577 | |
| 21040190 | Do It For James Foundation PO Box 2128 Streetsboro, OH 44241 | |
| 21040192 | Doing Good in the Hood 6041 Kimberly Blvd Suite A Pompano Beach, FL 33068 | |
| 21040193 | Domestic Violence Outreach 1914 S ASHLAND AVENUE Chicago, IL 60608 | |
| 21040196 | Double Trellis Food Initiative 1901 S 9th Street Bok Room 212 Philadelphia, PA 19148 | |
| 21040197 | DoughMain Financial Literacy Foundation Inc. 189 Wall Street Princeton, NJ 08540 | |
| 21040198 | Douglas County Visiting Nurses Assn 200 Maine St., STE C Lawrence, KS 66044 | |
| 21040199 | Douglas County Visiting Nurses Association Inc. 200 Maine Street Suite C Lawrence, KS 66044 | |
| 21040200 | Douglas Space and Science Foundation Inc. 2388 N 10 W Layton, UT 84041 | |

21040204 Down Syndrome Association of Greater Charlotte 3900 PARK ROAD C Charlotte, NC 28209–2133
21040205 Down Syndrome Association of Northwest Michigan P.O. Box 2151 Traverse City, MI 49685
21040206 Down Syndrome Connections Northwest Attn: Susan Villelli 3839 W. Prairie Ave. Hayden, ID 83835
21040208 Down Syndrome Network Of Northern Nevada 1301 Cordone Ave Ste 114 Reno, NV 89502
21040207 Down Syndrome Network of N. NV 1301 Cordone Ave, Ste 114 Reno, NV 89502
21040209 Down to Defend 3265 Walker Ave Nw Suite Grand Rapids, MI 49544
21040210 Dr Aisha Liferidge Minority Women in Science Foundation PO Box 90134 Washington, DC 20090
21040211 Dr. Berny Rothschild Foundation 1902 Key West Cove Austin, TX 78746
21040212 Dr. Howard Fuller Collegiate Academy 4030 N. 29th Street Milwaukee, WI 53216
21040213 Dr. Vernard Hodges It Takes A Village Foundation 102 Starlight Drive Bonaire, GA 31005
21040215 Drawtogether Friends 1446 Market Street San Francisco, CA 94102
21040216 Dream Big Queen Society 1440 W Taylor St Unit 1803 Chicago, IL 60607
21040217 Dream Center ICT 13303 W Maple Ave. Suite 139 Box 176 Wichita, KS 67235
21040218 Dream Haiti Inc. 2784 Seneca St. West Seneca, NY 14224
21040219 Dream Team Traverse City 2002 Arrowhead Drive Traverse City, MI 49686
21040220 Dreams For Kids 820 W. Jackson Blvd. Suite 805 Chicago, IL 60607
21040221 Dress for Success Boston Inc. 989 Commonwealth Avenue Boston, MA 02215
21040223 Ds Connections Northwest 3839 W. Prairie Ave Hayden, ID 83838
21040225 Dub Baseball/Softball Foundation 15535 Watsonville Road Morgan Hill, CA 95037
21040226 Dubbers Care Foundation 1200 S Reserve St Ste F Missoula, MT 59801
21040227 Dyckman Farmhouse Museum 4881 Broadway New York, NY 10034
21040228 Dyckman Farmhouse Museum Alliance ATTNMelissaKiewiet 4881 Broadway PO Box 61 New York, NY 10034
21040229 Dykes with Drills 12651 San Pablo Ave Unit 5473 Richmond, CA 94805
21040230 EAGLE OPS Foundation 12324 E. 86th ST N Suite 254 Owasso, OK 74055
21040243 EASTERN DISTRICT OF CALIFORNIA MICHELE BECKWITH 501 I ST, STE 10–100 SACRAMENTO, CA 95814
21040245 EASTERN DISTRICT OF WASHINGTON RICHARD R BARKER 402 E YAKIMA AVE, STE 210 YAKIMA, WA 98901
21040244 EASTERN DISTRICT OF WASHINGTON RICHARD R BARKER PO BOX 1494 SPOKANE, WA 99210–1494
21040258 EDUCATORS RISING SOUTH DAKOTA 2604 E KENSINGTON ST SIOUX FALLS, SD 57108
21040263 EILEEN MORGAN JOHNSON, ESQUIRE WHITEFORD TAYLOR & PRESTON LLP 3190 FAIRVIEW PARK DRIVE, SUITE 800 FALLS CHURCH, VA 22042
21040269 ELEARNING CAFES, INC., DBA I–SCHOOL 503 E TELEGRAPH ST CARSON CITY, NV 89701
21040270 ELECTION VERIFICATION NETWORK ATTN ELAINE HEADLEY 2 CEDAR KNOLL DR ASHAWAY, RI 02804
21040275 ELEVEN LABS INC. 169 MADISON AVE., 2484 NEW YORK, NY 10016
21040277 ELLINGTON FUND, THE 3500 R STREET NW WASHINGTON, DC 20007
21040278 ELP Gives Back 14100 Marian Drive Rockville, MD 20850
21040283 EMO Haiti P.O. Box 3863 Ithaca, NY 14850
21040299 ENDURO DEVELOPMENT, LLC 3103 E HIDDEN WOOD DR SANDY, UT 84092
21040306 ENVATO ELEMENTS PTY LTD PO BOX 16122 COLLINS STREET WEST MELBOURNE, VICTORIA, 8007
21040309 EOIN P. BEIRNE, ESQUIRE MINTZ LEVIN ONE FINANCIAL CENTER BOSTON, MA 02111
21040316 ERF 14301 FNB Parkway Suite 100 Omaha, NE 68154
21040317 ERIC L. RAY, ESQUIRE HOLLAND & KNIGHT 777 SOUTH FLAGLER DRIVE, SUITE 1900 WEST TOWER WEST PALM BEACH, FL 33401
21040319 ERIN J. ILLMAN, ESQUIRE BRADLEY ARANT BOULT CUMMINGS LLP TRUIST CENTER 214 NORTH TRYON STREET, SUITE 3700 CHARLOTTE, NC 28202
21040325 ETAN Z. FRASER, ESQUIRE THE LAW OFFICE OF ETAN Z. FRASER 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CA 94104
21040329 ETHOS – Academic Center Without Walls Inc. P.O. Box 470707 Brookline Village, MA 02447
21040331 EVA ULZ, ESQUIRE HALCYON LAW APC 890 MONTEREY STREET, SUITE 11 SAN LUIS OBISPO, CA 93401
21040340 EXTRASPACE STORAGE 210 FALLON ST OAKLAND, CA 94607
21039077 EYE CANCER FOUNDATION, THE 115 E 61ST STREET, SUITE 5B NEW YORK, NY 10065
21040232 EaglExit Corporation 12110 Business Blvd. Ste 6 #165 Eagle River, AK 99577
21040231 Eagle Rock Camp 113 1st Ave S Conover, NC 28613
21040233 Early Life Speech & Language 506 W 2nd Ave Spokane, WA 99201
21040234 Earth Day Indiana Inc. P.O. Box 40655 Indianapolis, IN 46260
21040235 Earth Day Indiana, Inc. 6207 Carrington Drive Indianapolis, IN 46236
21040236 East Austin Creative Coalition 1101 Navasota St STE #1 Austin, TX 78702
21040237 East Coast Black Age of Comics Conv 2227 North Broad Street Philadelphia, PA 19132
21040238 East Grand Community Services 3721 East Sunshine St. Springfield, MO 65809
21040239 East Hampton Historical Society Inc. 151 Main Street East Hampton, NY 11937
21040240 East Oakland Collective P.O. Box 5382 Oakland, CA 94605
21040241 East Savannah United 3 Merlin Court Savannah, GA 31405
21040242 East Texas Arboretum and Botanical P.O. Box 2231 Athens, TX 75751
21040246 Eastland County Crisis Center Inc. P.O. Box 1010 Eastland, TX 76448
21040247 Ebam 4500 SPRINGFIELD St. Sioux City, IA 51108
21040248 Echo Community 83335 N Factory Rd Folsom, LA 70437
21040249 Echo Ministries Inc. PO Box 904 Highland City, FL 33846

21040250 EdConnect Inc. 160 Pearl Moss Ln Douglasville, GA 31047
21040251 Eden Ministries Inc. 2133 Berkey Ave Goshen, IN 46526
21040252 Edina Historical Society 4711 West 70th Street Minneapolis, MN 55435
21040253 Educacion Para Mexico Inc. 1 Kings Hwy Tappan, NY 10983
21040254 Education and Hope P.O. Box 486 Norwalk, CT 06856
21040255 Education for Liberation Network 235 Main Street Suite 114 Madison, NJ 07940
21040257 Education for Tomorrow Alliance 3200 College Park Drive E205 Conroe, TX 77384
21040256 Education for Tomorrow Alliance 3200 College Park Drive, C104 Conroe, TX 77384
21040259 Educators Rising South Dakota 200 Willow St Harrisburg, SD 57032
21040260 Edukid P.O. Box 5473 Richmond, CA 94805
21040261 Egypt Scholars Inc. 2403 Eva Ct Campbell, CA 95008
21040262 Eighty–Seven & Running 19885 Detroit Rd Ste 115 Rocky River, OH 44116
21040264 Eisenberg & Baum, LLP Counsel to the Charitable Organizations Attn: Juyoun Han 24 Union Square East, Penthouse New York, NY 100003–320
21040265 El Cerrito Trail Trekkers 949 Norvell Street El Cerrito, CA 94539
21040266 El Puente de Encuentros 600 Central Blvd Se Albuquerque, NM 87102
21040267 El Timpano 2830 20th Street STE 201 San Francisco, CA 94110
21040268 ElderCircle 400 RIVER ROAD, SUITE 1 Grand Rapids, MN 55744
21040271 Election Verification Network PO Box 8006 Kingston, NY 12401
21040272 Elephants Rhinos & People 4780 Ashford Dunwoody Road Suite 540 #61 Atlanta, GA 30338–5504
21040273 Elevate 3 in 1 Inc. 1204 Snowberry Dr. Golden, CO 80401
21040274 Elevate Northeast Events and Education Inc. 203 School St Watertown, MA 02472
21040276 Ella Bebe Angels P. O. Box 1725 Olive Branch, MS 38654
21040279 Embracing With Value Foundation 2121 Oak Knoll Dr Baton Rouge, LA 70815
21040280 Emerging Arts Professionals San FranciscoBay Area 1446 Market Street San Francisco, CA 94102
21040281 Emerson Ravyn 101 Broadway, Fl 3 Oakland, CA 94607
21040282 Emmaus Inn Ministries PO Box 98 New Almaden, CA 95120
21040284 Employers Against Domestic Violence 100 South Main Street Suite 100–J Middleton, MA 01949
21040285 Empower Dance Foundation P.O. BOX 106 Durham, NC 27702
21040286 Empower Playgrounds Inc 881 W State St Ste 140–211 Pleasant Grove, UT 84062
21040287 Empowerment Avenue 1187 Coast Village Rd #101 Santa Barbara, CA 93108
21040288 Empowerment Program, Inc., The 1600 York Street Denver, CO 80206
21040289 Empowerment Works Inc. 1187 Coast Village Rd Suite 101 Santa Barbara, CA 93108
21040290 Encephalitis411 3617 Pennsylvania Ln Plano, TX 75075
21040291 Encephalitis411.org 3617 Pennsylvania Ln Plano, TX 75075–7812
21040292 Encounter Ministries 425 Savannah Cv Calera, AL 35040
21040293 Encourage Me I'm Young Inc. 14179 Evergreen Rd Detroit, MI 48223
21040295 End Rape On Campus 235 Peachtree St NE Suite 400 Atlanta, GA 30303
21040294 End Rape On Campus P.O. Box 5473 Richmond, CA 94805
21040296 Endless Opportunities Worldwide 100 Ezekiel Ct Hillsboro, MO 63050
21040297 Enduring Hearts Inc. 1205 Johnson Ferry Rd St. 136–329 Marietta, GA 30068
21040298 Enduring the Course Inc 27801 Euclid Ave Euclid, OH 44132
21040300 Energetic Health Institute 3300 NW 185th Ave Suit 189 Portland, OR 97229
21040301 Energetic Health Institute ATTN Henry Ealy 10737 W Belmont Ave Glendale, AZ 85307
21040302 Englewood Sailing Association, Inc. 4291 S. Tamiami Trl, #1009 Venice, FL 34293
21040303 Enliven Foundation 550 S Main Street Lebanon, OR 97355
21040304 Enriching Explorations in Engineering ATTN Linda Johnson–McClinton 10161 Park Run Drive, #150 Las Vegas, NV 89145
21040305 Enriching Explorations in Engineering Inc 10161 Park Run Drive Suite 150 Las Vegas, NV 89145
21040307 Environteers P.O. Box 5473 Richmond, CA 94805
21040308 Envoute Productions 1901 S 9th Street Bok Room 212 Philadelphia, PA 19148
21040310 Epicenter Projects THE ELEMENTAL 145 N Raymond Pasadena, CA 91105
21040311 Epilepsy Foundation Central & South Texas 8601 Village Drive Suite 220 San Antonio, TX 78217
21040312 Epitome of Excellence P.O. Box 28163 Jacksonville, FL 32218
21040313 Equal Access To Justice Inc. P.O. Box 25941 Albuquerque, NM 87125
21040314 Equal Rights Institute 1030 Central Dr NW Suite A Concord, NC 28027
21040315 Equestrian Spirits Inc. 45027 SR 64E Myakka City, FL 34251
21040318 Eriesponsible Inc. 30875 Doral Lane Westlake, OH 44145
21040320 Ernest Brooks Foundation 23 Hitchcock Way Suite 108 Santa Barbara, CA 93105
21040321 Esmay's Garden Inc. 30 E Columbia Ave Battle Creek, MI 49015
21040322 Esperanza En Escalante 3700 S Calle Polar Tucson, AZ 85730
21040323 Essential Partners PO Box 400175 Cambridge, MA 01240
21040324 Et al 2830 20th Street STE 201 San Francisco, CA 94110
21040326 Eternal Family Project Inc. ATTN Sara Nicole White 3925 Willowmeade Dr Snellville, GA 30039
21040327 Eternal Family Project Inc. PO Box 171 Hiram, GA 30141
21040328 Ethiopian Physics Society In North America Inc. 7199 Woodfin Road Christiana, TN 37037
21040330 Eugenie Chan Theater Projects 1446 Market Street San Francisco, CA 94102
21040332 Everett Museum of History PO Box 5556 Everett, WA 98206
21040333 Every Cats Dream 1270 State Highway 206 Greene, NY 13778
21040334 Exceptional Children's Charities Inc. P.O. Box 366 Steger, IL 60475
21040336 Exceptional Children's Charity ATTN Robert Diamond 846 Yorkshire Terrace Crete, IL 60417
21040335 Exceptional Children's Charity PO Box 366 Steger, IL 60475
21040337 Expanding Horizons Farm Inc ATTN Emma Bachenberg F/K/A Emma Englesby 4400 East County Road 34E, Unit A Fort Collins , CO 80528
21040338 Expanding Horizons Farm Inc. 4400 E CR 34E Fort Collins, CO 80528
21040339 Extra Mile Ministries 16701 SE Rock Creek Ct Happy Valley, OR 97015

21040341 Extreme Kids and Crew Inc.   145 Brooklyn Ave Brooklyn NYC 11213   Brooklyn, NY 11213
21040342 Eye Zen Presents   1446 Market Street   San Francisco, CA 94102
21040343 FAACTS FOOD AND AGRICULTURE   ACTION COALITION TOWARD SOVEREIGNTY   P.O. BOX 5473   RAYMOND, CA 94805
21040363 FARMERS INSURANCE   39675 CEDAR BLVD 190   NEWARK, CA 94560
21040367 FAST   PO BOX 183   FARMINGTON, NM 87499
21040374 FC Balboa   3329 Nutmeg St   San Diego, CA 92104
21040378 FEEDtheMUSIC   P.O. Box 7342   Newport Beach, CA 92658
21040382 FIERCE Advocates   PO BOX 1029   RICHMOND, CA 948020029
21040387 FIGMA   760 MARKET ST, FLOOR 10   SAN FRANCISCO, CA 94102
21040390 FILIPINO–AMERICAN LAW ENFORCEMENT OFFICERS ASSOCI.   PO BOX 77086   SAN FRANCISCO, CA 94107
21040395 FIREFIGHTERS FOR HEALING   C/O ROBINS KAPLAN LLP   ATTN STEVEN SCHUMEISTER   800 LASALLE AVENUE, SUITE 2800   MINNEAPOLIS, MN 55402
21040394 FIREFIGHTERS FOR HEALING   PO BOX 374   CHAMPLIN, MN 55316
21040396 FIRMAGE INVESTMENTS, LLC   7 BENTWOOD LN   SANDY, UT 84092
21040401 FIRST ORION CORP   520 MAIN ST., SUITE 400   N. LITTLE ROCK, AR 72114
21040405 FISHES AND LOAVES OUTREACH   DBA FISHES & LOAVES VOCATIONAL CENTER   3519 SHEFFIELD RD.   SPRINGFIELD, IL 62703
21040413 FLIPKLOUD   1208 SECTOR 23A   FARIBADAD,
21040416 FLORIDA DEPT OF LABOR   DEPT OF ECONOMIC OPPORTUNITY   107 EAST MADISON ST   CALDWELL BUILDING   TALLAHASSEE, FL 32399–4120
21040417 FLORIDA DEPT OF REVENUE   PO BOX 7443   TALLAHASSEE, FL 32314–7443
21040418 FLORIDA OFFICE OF FINANCIAL REGULATION   200 E. GAINES ST   TALLAHASSEE, FL 32399
21040425 FLYWHEEL DIGITAL   1801 PLRTER ST., SUITE 300   BALTIMORE, MD 21230
21040427 FONTAWESOME   307 S MAIN ST, SUITE 202   BENTONVILLE, AR 72712
21040439 FOR THE TIME BEING   1446 MARKET STREET   SAN FRANCISCO, CA 94102
21040458 FOUNDATION FOR THE POOR INC   4862 EAST BLOSSOM DRIVE   DOYLESTOWN, PA 18902
21040463 FRANKLIN COUNTY HUMANE SOCIETY   100 COMPANION PLACE   FRANKFORT, KY 40601
21040480 FRIENDS OF DRAGON RUN, INC.   ATTN CAROL KAUFMANN   PO BOX 882   GLOUCESTER, VA 23061
21040493 FRIENDS OF SIVANANDA ASHRAM YOGA IN THE CARIBBEAN   DORF & NELSON LLP   ATTN: DANIEL R. ALCOTT ESQ.   THE INTERNATIONAL CORPORATE CENTER   555 THEODORE FREMD AVE. SUITE A200   RYE, NY 10580
21040498 FRIENDS OF SUEOS   308 E LANCASTER AVE SUITE 235   WYNNEWOOD, PA 19096
21040497 FRIENDS OF SUEOS   ATTN AMY JANE COHEN, BOARD CHAIR   508 WEST ALLENS LANE   PHILADELPHIA, PA 19119
21040504 FRIENDS OF THE LOCUST FORK RIVER   ATTN APRIL HARRIS BENEFIELD   170 BRYAN RD   BLOUNTSVILLE, AL 35031
21040505 FRIENDS OF THE LOCUST FORK RIVER   PO BOX 638   CLEVELAND, AL 35049
21040511 FRIENDS OF THE VERGENNES OPERA HOUSE INC   PO BOX 88   VERGENNES, VT 05491
21040526 FUSION Leaders Inc.   265 S. Randolph Ave Suite 250   Brea, CA 92821
21040344 Fabulous On Purpose Inc.   65 Edwards St   Griffin, GA 30223
21040345 Faces of Change Inc.   P.O. Box 2632   Camden, NJ 08101
21040346 Fahma Humanitarian Organization International   901 N McDonald street ste 504   Mckinney, TX 75069
21040347 Fair Trade Holiday Festival   116 N. Few St. Suite 3   Madison, WI 53703
21040348 Fairfield Youth Cheerleading Association   400 Office Park Dr Suite A   Fairfield, OH 45014
21040349 Fairness Campaign   2263 Frankfort Ave.   Louisville, KY 40206
21040350 Faith in Action Ministries   4714 9th Ave   Los Angeles, CA 90043
21040351 Faith of the Nations   41280 Dublin Dr.   Parker, CO 80138
21040352 Fallen Fruit   844 Sanborn Avenue   Los Angeles, CA 90029
21040353 Fallen Watermans Foundation   930 Tahoe Blvd Suite Suite 802–164   Incline Village, NV 89451
21040354 Fam 1st Family Foundation   101 Montgomery Street suite 2800   San Francisco, CA 94104
21040356 Fam 1st Family Foundation   C/O Cresset Capital   101 California Street Suite 4200   San Francisco, CA 94111
21040355 Fam 1st Family Foundation   C/O Monique Frye   684 Cottonwood Hill Pl   Henderson, NV 89011
21040357 FamCore Foundation Inc   343 Orion Ave   Metairie, LA 70005
21040358 Famcore Foundation Inc.   101 Livingston Pl   Metairie, LA 70005
21040359 Families Up   123 N 456 E   Pleasant Grove, UT 84062
21040360 Family Career and Community Leaders of America Inc   1910 Association Dr.   Reston, VA 20191
21040361 Family Promise of Bryan – College Station   1401 W. Martin Luther King Jr. Street   Bryan, TX 77803
21040362 Fanikia Foundation   5900 119th Ave SE Apt B40   Bellevue, WA 98006
21040364 Farmers Market of the Ozarks   2144 E Republic Road B103   Springfield, MO 65804
21040365 Farmers Rising   1545 Rockton Rd   Caledonia, IL 61011
21040366 Farmington Area Single Track   5290 Cordoba Way   Farmington, NM 87402
21040368 Father–Daughter Foundation   6345 Joliet Rd # 1   La Grange, IL 60525
21040370 Fathers Care Inc.   PO Box 669244   Marietta, GA 30066
21040371 Fathers Making Progress   P.O. Box 12301   Milwaukee, WI 53212
21040369 Fathers and Sons Together (FAST)   9276 Spear Place South   Seattle, WA 98118
21040372 Fauquier Excellence In Education Foundation   P.O. Box 512   Warrenton, VA 20188
21040373 Fawohodze Inc   2427 23rd Ave   Oakland, CA 94606
21040375 Fearless Beauty Inc.   280 E 134th Street Apt. 6H   Bronx, NY 10454

| | | | |
|---|---|---|---|
| 21040376 | Feeding Accepting Inspiring The Hurting | 3422 Marriott Dr | Columbus, GA 31907 |
| 21040377 | Feeding People Through Plants | 1711 S. Halsted | Chicago, IL 60608 |
| 21040379 | Feet First Foundation | 816 Main Street | Martinez, CA 94553 |
| 21040380 | Felines of Chicago | 1501 Cuyler Ave | Berwyn, IL 60402 |
| 21040381 | Field Projects International | 443 Old Via Rancho Drive | Escondido, CA 92029 |
| 21040383 | Fight Oar Die | 4507 Park Road | Mobile, AL 36605 |
| 21040385 | Fight To End Exploitation Inc. | 621 16th Street | Racine, WI 53403 |
| 21040384 | Fight to End Exploitation | 621 16th Street | Racine, WI 53403 |
| 21040386 | Fighting H.A.R.D. Foundation | PO Box 386 | Howell, NJ 07731 |
| 21040388 | FilAm Arts | 153 Glendale Blvd | Los Angeles, CA 90026–7090 |
| 21040389 | Filipino–American Development Foundation | 1010 Mission Street | San Francisco, CA 94103 |
| 21040391 | Fine Arts Advisory Committee | P.O. Box 138 | Mercer Island, WA 98040 |
| 21040392 | Finn It Forward | 18530 Mack Ave | Grosse Pointe, MI 48236 |
| 21040393 | Fire and Ice Horse Training and Rescue | 1504 Iron Springs Drive | NV 89144 |
| 21040397 | First Five Years & Beyond | 1225 S. Weller St. #400 | Seattle, WA 98144 |
| 21040399 | First Generation Investors | 19 Linda Lane | Summit, NJ 07901 |
| 21040398 | First Generation Investors | 48 Wall Street Suite 1100 | New York, NY 10005 |
| 21040400 | First Light Child Sponsorship & Charitable Giving | 3377 Bethel Rd SE Ste 107 PMB 138 | Port Orchard, WA 98366 |
| 21040402 | First Orion Corp. ATTN Sam R. Baxter | 520 Main Street, Suite 400 | North Little Rock, AR 72114 |
| 21040403 | First R Foundation Inc. | 74 Langsford Street | Gloucester, MA 01930 |
| 21040404 | First R Foundation, Inc. C/O BankGloucester | 160 Main Street | Gloucester, MA 01930 |
| 21040406 | Fishing for the Heart Inc. | 12602 W Hampton Ave | Butler, WI 53007 |
| 21040407 | Five Loaves | 116 South Main Street PO Box 144 | Fillmore, IL 62032 |
| 21040408 | Flagstaff Youth Riders Inc. FLYRS | 2532 N 4th ST #419 | Flagstaff, AZ 86004 |
| 21040410 | Flagstaff Youth Riders, Inc. | 2532 N 4th St, #419 | Flagstaff, AZ 86004 |
| 21040409 | Flagstaff Youth Riders, Inc. ATTN Maxwell Lauzon | 123 N San Francisco St, Ste 300 | Flagstaff, AZ 86001 |
| 21040411 | Flinch Forward | 20 Pipers Canyon Road | Estes Park, CO 80517 |
| 21040412 | Flinch Forward | PO Box 3612 | Estes Park, CO 80517 |
| 21040414 | Flo Creed–Jacobson Initiative | 118 Copperwood Drive | Stoughton, MA 02072 |
| 21040415 | Florida Bat Conservancy | 2400 Phillips Road | Christmas, FL 32709 |
| 21040419 | Florida Urgent Rescue Inc. | 7643 Gate Parkway #104–27 | Jacksonville, FL 32256 |
| 21040420 | Florida Yorkie Rescue Inc. | 2740 SW Martin Downs Blvd. Suite #205 | Palm City, FL 34990 |
| 21040421 | Flourish Foundation Project | 9107 Carrot Patch Dr | Charlotte, NC 28216 |
| 21040422 | Floyd County Humane Society | PO Box 862 | Floyd, VA 24091 |
| 21040423 | Floyd County Humane Society Inc. | P.O. Box 862 | Floyd, VA 24091 |
| 21040424 | Flying Tiger Historical Organization | 21133 Jimmersall Lane | Groveland, CA 95321 |
| 21040426 | Fondy Food Center Inc. | 2102 W Fond du Lac Ave | Milwaukee, WI 53206 |
| 21040428 | Food Chain Workers Alliance | 3055 Wilshire Boulevard #300 | Los Angeles, CA 90010 |
| 21040429 | Food for the Spirit | PO Box 956 | Naples, NY 14512 |
| 21040430 | Foothills Art Society | PO Box 701 to 43 Pearl St. | Malone, NY 12953 |
| 21040431 | Footloose Montana | 4175 Rattlesnake Drive | Missoula, MT 59802 |
| 21040432 | Footwork: International Podoconisosis Initiative | P.O. Box 5473 | Richmond, CA 94805 |
| 21040433 | For Oak Cliff | 4478 S. Marsalis Avenue | Dallas, TX 75216 |
| 21040435 | For Sudan Inc | 2531 Lott Ave | Holt, MI 48842 |
| 21040434 | For Sudan Inc | 2531 Lott avenue | Holt, MI 48842 |
| 21040438 | For The Struggle Inc. | P.O. Box 16072 | Charlotte, NC 28297 |
| 21040436 | For the Gworls Inc. | 312 W 36th Street Fl 1 | New York, NY 10018 |
| 21040437 | For the Love of a Veteran Inc. | P.O. BOX 1238 | Hanover, PA 17331 |
| 21040440 | Foreign Press Foundation | 1501 Broadway 12th Floor | New York, NY 10036 |
| 21040441 | Foresight Ski Guides | PO Box 882 | Vail, CO 81658 |
| 21040442 | Foresight Ski Guides Inc. | P.O. Box 882 | Vail, CO 81658 |
| 21040443 | Forest Grove Community School | 1914 Pacific Avenue | Forest Grove, OR 97116 |
| 21040444 | Forever Never Forgotten I Inc | 10 Branch Ct. | Carmel, NY 10512 |
| 21040445 | Forget Me Not Farm Sanctuary Inc. | 18721 Bernard Drive | Eagle River, AK 99577 |
| 21040446 | Formerly Incarcerated People's Performance Project | P.O. Box 5473 | Richmond, CA 94805 |
| 21040447 | Formidable Joy | 7819 Torreyson Drive | Los Angeles, CA 90046 |
| 21040448 | Fort Worth Abandoned Animal Alliance | 7140 STEWART LN | Benbrook, TX 76126 |
| 21040449 | Forum Charitable Fund | 23600 Cristo Rey Drive | Cupertino, CA 95014 |
| 21040450 | Foster Village Waco | 9191 Woodway Drive | Waco, TX 76712 |
| 21040451 | Foster Your Future | 13235 N. Verde River Dr. | Fountain Hills, AZ 85268 |
| 21040452 | Found Hope | 400 w. Cunningham | Butler, PA 16001 |
| 21040453 | Foundation 4 Heroes | 23127 Three Notch Road | California, MD 20619 |
| 21040454 | Foundation For Community Betterment | PO Box 523566 | Springfield, VA 22152 |
| 21040460 | Foundation For Youth Resiliency and Engagement | PO Box 3907 | Omak, WA 98841 |
| 21040455 | Foundation for Disabled Youths | P.O. Box 5025 | Hacienda Heights, CA 91745 |
| 21040456 | Foundation for Pierce College | 6201 Winnetka Avenue | Woodland Hills, CA 91371 |
| 21040459 | Foundation for Youth Resiliency and | PO Box 3907 | Omak, WA 98841 |
| 21040457 | Foundation for the Poor | 4862 East Blossom Drive | Doylestown, PA 18902 |
| 21040461 | Foundations for Divergent Minds | 500 North Central Expressway Suite 500 P | Plano, TX 75074 |
| 21040462 | Framingham Country Club Charitable Foundation | 16 Gates Street P.O. Box 2284 | Framingham, MA 01703 |
| 21040464 | Franklin Township Dr Martin Luther King Community Foundation | P.O. Box 5684 | Somerset, NJ 08875 |
| 21040465 | Free Geek | 1731 SE 10th Avenue | Portland, OR 97214 |
| 21040466 | Free Hearts Free Minds | 2010 El Camino Real | Santa Clara, CA 95050 |

| 21040467 | Freedom Life Compass Inc. | P.O. Box 43 | Valparaiso, FL 32580 |

21040467 Freedom Life Compass Inc. P.O. Box 43 Valparaiso, FL 32580
21040468 Freedom Life Compass, Inc. ATTN Stephanie Fitzgerald PO Box 43 Valparaiso, FL 32580
21040469 Fremont Adventure Recreation 455 Greenhorn Dr Canon City, CO 81212
21040470 French House Inc. 633 North Frances St Madison, WI 53703
21040471 Fresh Start Community Coalition 2427 McLaran Saint Louis, MO 63136
21040472 Fresh Start Rescue PO Box 256 Willard, NC 28478
21040473 Fresno Metro Black Chamber of Commerce 1444 Fulton Street #206 Fresno, CA 93721
21040489 Friends Of Manual High School Inc. 1700 E 28th Ave. Denver, CO 80205
21040510 Friends Of The Saxonia House Inc. 9304 S Lake Dr Manitowoc, WI 54220
21040512 Friends Of The Wagner Ranch Nature Area P.O. Box 821 Orinda, CA 94563
21040513 Friends Of WomenSafe Inc. PO Box 84 Chardon, OH 44024
21040474 Friends and Neighbors 1446 Market Street San Francisco, CA 94102
21040475 Friends of Baseball 100 SW Market St Suite 200 Portland, OR 97201
21040476 Friends of Bloomingdale Trail – Fiscal Sponsor: Friends of the Parks 2107 N Albany Ave Chicago, IL 60647
21040479 Friends of Cuso International 1101 15th St. NW Washington, DC 20005
21040478 Friends of Cuso International 122 Primrose Dr. Covington, LA 70433
21040477 Friends of Cuso International 876 North Sapphire Dr. Layton, UT 84041
21040481 Friends of Eagle River Nature Center Inc. 32750 Eagle River Rd Mile 12 5 Eagle Riv Eagle River, AK 99577
21040482 Friends of Fairview 800 E 6th St New Albany, IN 47150
21040483 Friends of Francois 1425 Broadway, #528 Seattle, WA 98122
21040484 Friends of Francois dba For All 1425 Broadway #528 Seattle, WA 98122
21040485 Friends of Freeland Foundation ATTN Steven R. Galster 492 Hill Street PO Box 522 Green Lake, WI 54941
21040486 Friends of Hemlock Bluffs PO Box 62 Cary, NC 27512
21040487 Friends of Knox Farm State Park Inc. 437 Buffalo St East Aurora, NY 14052
21040488 Friends of Library El Dorado County ATTN LuAnn LePere 2500 Country Club Drive Cameron Park, CA 95682
21040490 Friends of Music Alley P.O. Box 461 Bridgewater, MA 02324
21040491 Friends of Roosevelt Middle School 3366 Park Boulevard Street San Diego, CA 92103
21040492 Friends of Sholan Farms PO Box 632 Leominster, MA 01453
21040495 Friends of SoZo Kids, Inc. 333 Colony Blvd. PMB #164 The Villages, FL 32162
21040494 Friends of SoZo Kids, Inc. C/O Julie A Heitzenrater 1007 Incorvaia Way The Villages, FL 32163
21040496 Friends of Stones River National Battlefield P.O. Box 4092 Murfreesboro, TN 37129–4092
21040501 Friends of The Castle 133 N Main Street Dayton, OH 45459
21040514 Friends of WPVM Inc. 34 Wall St #407 Asheville, NC 28801
21040499 Friends of the Bay Inc. 111 South Street Suite 210 Oyster Bay, NY 11771
21040500 Friends of the Bloomingdale Trail 2107 North Albany Avenue Chicago, IL 60647
21040502 Friends of the Goodhue County Fair 27711 County 16 Boulevard Goodhue, MN 55027
21040503 Friends of the Library of El Dorado County Inc. 345 Fair Lane Placerville, CA 95667
21040506 Friends of the People in Blue P.O. Box 5473 Richmond, CA 94805
21040507 Friends of the Roseville Library PO Box 232 Roseville, CA 95678
21040508 Friends of the Roseville Public Library Inc. PO Box 232 Roseville, CA 95678
21040509 Friends of the San Quentin Prison Library P.O. Box 5473 Richmond, CA 94805
21040515 Friendship New Vision Inc 5301 Nebraska Ave Toledo, OH 43615
21040517 From Darkness To Light 3555 East 91st Street Cleveland, OH 44105
21040516 From Darkness to Light 19115 Fairway Avenue Maple Heights, OH 44137
21040518 From Prison Cells To Phd Inc. 26 N. Highland Ave. Baltimore, MD 21224
21040519 Front Rangers Cycling Club 700 Colorado Blvd #690 Denver, CO 80206
21040520 Front Row Foundation P. O. Box 15795 Richmond, VA 23227
21040521 Frontier Gospel Mission Inc. 36 Off Foster Road East Sandwich, MA 02537
21040522 Frontline Ressurection 10015 Farinosa Ave Sw Albuquerque, NM 87121
21040523 Fulcrum Arts 145 N Raymond Pasadena, CA 91105
21040524 Fully Tactile Art Exhibition 1446 Market Street San Francisco, CA 94102
21040525 Fundamentals of Organizing Addition PO Box 3337 Bloomington, IL 61702–3337
21040527 Future Doctors Teach 1901 S 9th Street Bok Room 212 Philadelphia, PA 19148
21040528 Future Kings PO Box 159 Dumfries, VA 22026
21040586 G–Men Nation Inc. 1046 Highway 3043 Opelousas, LA 70570
21040530 G.O.A.L.S. Athletic League Inc. 21337 39th Ave. Bayside, NY 11361
21040529 G.O.A.L.s Athletic League, Inc. 213–37 39th Ave, #174 Bayside, NY 11361
21040531 G4 Pilot Assistance Fund Inc. 7901 4th Street North Suite 300 Saint Petersburg, FL 33702–4399
21040533 GAINES–JONES SCHOLARS PO BOX 3016 NOVATO, CA 94948
21040544 GEANCO Foundation, The 435 S. Detroit Street #202 Los Angeles, CA 90036
21040551 GEOFFREY M. THORNE, ESQUIRE HIGGS FLETCHER & MACK LLP 401 WEST A STREET, SUITE 2600 SAN DIEGO, CA 92101
21040554 GERALD R. VILLARRIAL, ESQUIRE DUNNAM & DUNNAM 4125 WEST WACO DRIVE WACO, TX 76710
21040571 GITHUB, INC. 88 COLIN P KELLY JR., STREET SAN FRANCISCO, CA 94107
21040588 GOALS Youth River Expeditions 5317 S Kendall St Littleton, CO 80123
21040594 GOLUB FAMILY FOUNDATION 625 NORTH MICHIGAN AVENUE CHICAGO, IL 60611
21040599 GOOGLE CLOUD 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043
21040600 GOOGLE, LLC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043
21040602 GRACE INTERNATIONAL INC. P.O Box 246537 Pembroke Pines, FL 33024
21040606 GRAMMARLY 548 MARKET ST., 35410 SAN FRANCISCO, CA 94104
21040608 GRAND AVENUE INVESTMENTS LP – SERIES 14B 285 GRAND AVENUE BLDG 1 ENGLEWOOD, NJ 07631

21040612 GRANT T. SHIBAO, ESQUIRE  3I LAW  2000 S. COLORADO BLVD  TOWER 1, SUITE 10000  DENVER, CO 80222
21040615 GRAY MATTER EXPERIENCE, THE  20 N WACKER DR SUITE 1200  CHICAGO, IL 60606
21040619 GREATER BUCKY OPEN INC.  6160 BRIGGS ROAD  WAUNAKEE, WI 53597
21040621 GREATER RICHMOND CHAPTER OF THE MILITARY  ORDER OF THE PURPLE HEART OF THE USA  3100 DOMINO RD.  RICHMOND, VA 23235
21040626 GREENE SCHOLARS  PO BOX 6393  SANTA CLARA, CA 95056
21040638 GUARDIAN NETWORK SOLUTIONS  119 GOLIAD ST., SUITE 201  FORT WORTH, TX 76126
21040643 GURU TECHNOLOGIES INC.  121 S. BROAD ST., 10TH FL  PHILADELPHIA, PA 19107
21040532 Gaia Passages  8331 Kent Court  El Cerrito, CA 94530
21040534 Gamers Giving  8304 W. 90th Ave  Broomfield, CO 80021
21040535 Gang Breaker Inc.  2200 Willow Trail Parkway  Norcross, GA 30093
21040536 Garden of Destiny CDC  15500 Voss Rd Ste 597  Sugar Land, TX 77498
21040537 Garden of Peace Inc  4048 NE 122nd Ave  Portland, OR 97266
21040538 Garlyn Place  Po Box 6  Vidor, TX 77670
21040539 Garrett Trails  P.O. Box 62  Mc Henry, MD 21541
21040540 Garretts Fight Foundation  10691 London St.  Cooper City, FL 33026
21040541 Gary Literacy Coalition  650 Grant St  Gary, IN 46404
21040542 Gateway Educational Services  185 S. Patterson Ave Suite E  Goleta, CA 93117
21040543 Gateway Housing First Inc.  1104 S. Jefferson Av. (FRONT)  Saint Louis, MO 63104
21040546 GearUp2Lead  141 W. Second St.  Flint, MI 48502
21040545 Gearin' Up Bicycles  1811 Rhode Island Avenue NE  Washington, DC 20018
21040548 Gem−N−Me  7100 Kinsman  Cleveland, OH 44104
21040547 Gemassist Brain Awareness Co  dba Gemassist Brain Awareness Foundation  9500 Gerardia Ln  Prospect, KY 40059
21040549 General's Future Charity Inc.  P.O. BOX 4904  Upper Marlboro, MD 20775
21040550 Generation Good Respect  PO Bos 1121  Sterling, CO 80751
21040552 Georgia Alliance to End Homelessness  2655 Dallas Highway SW Suite 610  Marietta, GA 30064
21040553 Georgia Rugby Foundation dba Renegades Forever  6849 Peachtree Dunwoody Rd. Building B−3  Atlanta, GA 30328
21040555 Gertler, Jonathan  35 Twin Oaks Avenue  San Rafael, CA 94901
21040556 Get Everything U Foundation  776 Jackson Street  Cincinnati, OH 45215
21040557 Get Girls Going INC.  1452 Dorchester Avenue 4th Floor  Boston, MA 02122
21040558 Gibbon Conservation Center  PO Box 800249  Santa Clarita, CA 91380
21040559 Gift Of Love Foundation Corporation  4640 Lipscomb Street Suite # 21  Palm Bay, FL 32905
21040560 Gifts of Hope Wa  803 Lyons Avenue NE  Renton, WA 98059
21040561 Gig Harbor Wildlife Rescue  6701 85th Ave NW  Gig Harbor, WA 98335
21040562 Gill Tract Farm Coalition  P.O. Box 5473  Richmond, CA 94805
21040563 Girl I got you  13000 Harbor Center Drive  Woodbridge, VA 22192
21040564 Girl Talk Foundation Inc.  730 Lawrence Street NE  Washington, DC 20017
21040565 Girls Like Me Project  7116 South Morgan Street  Chicago, IL 60621
21040568 Girls Rock Camp Foundation  5313 N. Montana  Encino, CA 97217
21040569 Girls Shelter of Fort Smith Ark Inc  P.O. Box 3177  Fort Smith, AR 72913
21040570 Girls Who build STEAM Inc.  114−02 Guy R Brewer Blvd  Jamaica, NY 11434
21040566 Girls of Dog Rescue  13141 Laburnum Dr  Tustin, CA 92780
21040567 Girls on Fire Leaders  P.O. Box 5473  Richmond, CA 94805
21040573 Give A Goat Inc.  9911 Shelbyville Rd. #100  Louisville, KY 40223
21040574 Give A Watt  1035 W Broken Stone Pl  Oro Valley, AZ 85737
21040575 Give With Lily  P.O. Box 5473  Richmond, CA 94805
21040572 Give a Beat  387 S Coast Highway  Laguna Beach, CA 92651
21040576 Global Citizens Circle  28 Manter St.  Cape Elizabeth, ME 04107
21040577 Global Climate & Health Alliance  P.O. Box 5473  Richmond, CA 94805
21040578 Global Colon Cancer Alliance  33 East City Ave Suite PL−14  Bala Cynwyd, PA 19004
21040579 Global Development for Economic Change  1901 S 9th Street Bok Room 212  Philadelphia, PA 19148
21040580 Global Liberty Alliance  600 Cameron Street Suite 411  Alexandria, VA 22314
21040581 Global Missions Of Mercy  PO Box 2969  Muscle Shoals, AL 35661
21040582 Global Newborn Solutions Inc  20 Hillside Ter  Belmont, MA 02478
21040583 GlobalPost  P.O. Box 5473  Richmond, CA 94102
21040584 Glorious Expression Ministry  12811 B Locbury Circle  Germantown, MD 20874
21040585 Gloucester United Emergency Shelter Team  6536 Moose Drive  Gloucester, VA 23061
21040587 Go Fund Bean Inc.  200 Westport Road Suite 10144  Kansas City, MO 64171−1236
21040589 God Made Self Driven Ministries  P.O Box 2031  Abbeville, LA 70511
21040590 God's Hygiene Help Center  1402 Oakland Park  Columbus, OH 43224
21040591 God'sMorning Foundation  18 Wedge Drive  Charlotte, NC 08610
21040592 Gold In Fight  P.O. Box 1005  Fort George G Mead, MD 20755
21040593 Golden Experience Inc  8134 W Pine Creek Bnd  Cypress, TX 77433
21040596 Good Journey Development Foundation  5046 Vernon  Saint Louis, MO 63113
21040597 Good Mourning Club  145 N Raymond  Pasadena, CA 91105
21040598 Good Thoughts Us  104 Williams St  Carrboro, NC 27510
21040595 Good in the Hood  4815 NE 7th Avenue  Portland, OR 97211
21040601 Gospel Music Workshop of America Atlanta Chapter  P. O. Box 56223  Atlanta, GA 30343
21040603 Grace World Ministries  8400 NW 25th Street Suite 100  Doral, FL 33198
21040605 Gracie's Army Foundation  17 Stafford Place  Towaco, NJ 07082
21040604 Gracies army foundation  19 Stafford Place  Towaco, NJ 07082
21040607 Grand Arts Consortium  2830 20th Street STE 201  San Francisco, CA 94110
21040609 Grandview Foundation  1230 N Marengo Ave  Pasadena, CA 91103

| | | |
|---|---|---|
| 21040610 | Granite Mountain Interagency Hotshot Crew Learning And Tribute | 3250 Gateway Blvd. Prescott, AZ 86303 |
| 21040611 | Granite Wellness Centers Foundation | 180 Sierra College Drive Grass Valley, CA 95945 |
| 21040613 | Grassroot Projects | 314 210th Ct SE Sammamish, WA 98074 |
| 21040614 | Gratitude Foundation | 39 E ELDER Street Cumberland, MD 21502 |
| 21040616 | Great Heights Foster Care Inc. | 5710 Ogeechee Road #200 #224 Savannah, GA 31405 |
| 21040617 | Great Lakes Stewardship Initiative | 10925 Foreman Street Lowell, MI 49331 |
| 21040618 | Greater Bettendorf Community Foundation | 2511 Bellevue Ave Bettendorf, IA 52722 |
| 21040620 | Greater Heights Missions | 3691 Green Spring Rd Winchester, VA 22603 |
| 21040622 | Greater Worcester Land Trust, Inc | 4 Ash Street Worcester, MA 01608 |
| 21040623 | Green Acres Farm Animal Foundation | 9703 X Rd Meriden, KS 66512 |
| 21040624 | Green Interchange | One Vantage Way Ste E250 Nashville, TN 37228 |
| 21040625 | Green Student Fund | 1031 Lavender Lane La Canada Flintridge, CA 91011 |
| 21040627 | GreenLight Solutions Foundation | 1848 E Hermosa Drive Tempe, AZ 85282 |
| 21040628 | Greenmount West Community Center Foundation Inc. | 1634 Guilford Ave Baltimore, MD 21202 |
| 21040629 | Gregory House Programs | 200 N Vineyard Blvd Ste A310 Honolulu, HI 96817 |
| 21040630 | Gromfather Foundation | 9860 Country Park Ct Granite Bay, CA 95661 |
| 21040631 | Ground Truths Network | P.O. Box 5473 Richmond, CA 94805 |
| 21040632 | Grounded Idealist | P.O. Box 5473 Richmond, CA 94805 |
| 21040633 | Grounded Inc. | 8299 MT Hwy 35 Bigfork, MT 59911 |
| 21040634 | Growing Roots | 341 E Kingsley Ave Pomona, CA 91767 |
| 21040635 | Growing4ward | 300 Glenwood Ave. Suite 432 Bloomfield, NJ 07003 |
| 21040636 | Guardian Angels Foundation | 405 West Maple Ave Morrisville, PA 19067 |
| 21040637 | Guardian Baltimore | 824 Cedarcroft Rd Baltimore, MD 21212 |
| 21040639 | Guardian Training | 3007 Sacramento Street Berkeley, CA 94703 |
| 21040640 | Guildhaus | 2413 Canal St Blue Island, IL 60406 |
| 21040641 | Guitars In The Classroom | 1286 University Ave #389 San Diego, CA 92103 |
| 21040642 | Gulfside Healthcare Services Inc. | 2061 Collier Parkway Land O Lakes, FL 34639 |
| 21040644 | H.E.L.P.S. Ministry Outreach | 238 W State Street Jacksonville, IL 62650 |
| 21040645 | H.O.P.E. Foundation Inc. | 2085 Lynnhaven Parkway Suite 106 Box 128 Virginia Beach, VA 23456 |
| 21040646 | H.Y.P.E. to Empower Inc. | 1530 DeKalb Ave NE A Atlanta, GA 30307 |
| 21040647 | H2O Ministries Inc. | 641 Old Folkstone Rd Sneads Ferry, NC 28460 |
| 21040653 | HALO Healing Autism through Learning & Opportunities | 40 Whitehall Newport Beach, CA 92660 |
| 21040658 | HANNAH E. MURPHY, ESQUIRE JOHNSON, MURPHY & JONES, INC. | 928 WEST GRAND AVE GROVER BEACH, CA 93133 |
| 21040659 | HANNAH RECKNAGEL, ESQUIRE BAAR & LICHTERMAN PLLC | 3140 RED MILL AVE SW GRANDVILLE, MI 49418 |
| 21040665 | HARMONY IN HORSES, INC | 8847 N 800 E SHERIDAN, IN 46069 |
| 21040673 | HAVING P.U.R.P.O.S.E Inc. | 470 Howard Avenue Brooklyn, NY 11233 |
| 21040681 | HBCU Power Awards | 1200 GRIGGS ST SE Grand Rapids, MI 49507 |
| 21040682 | HEAL Food Alliance | 2522 W Lawrence Ave, #25104 Chicago, IL 60625 |
| 21040683 | HEAL International | 567 W. 10th Street Mesa, AZ 85201 |
| 21040684 | HEAL International, LLC | Attn: Cassandra Anderson, Treasurer 1860 Harte Rd Reno, NV 89521 |
| 21040685 | HEALING CLINIC COLLECTIVE | 1625 CLAY STREET 6TH FLOOR OAKLAND, CA 94612 |
| 21040688 | HEALING TREE INTERNATIONAL ATTN JAMES ABILDNESS | 7173 STERLING RD HARRISBURG, PA 17112 |
| 21040695 | HEART Altadena | 145 N Raymond Pasadena, CA 91105 |
| 21040725 | HERI Kenya | P.O. Box 5473 Richmond, CA 94805 |
| 21040726 | HERO for Kids Foundation | P.O. Box 4955 Orange, CA 92833 |
| 21040729 | HERO'S BRIDGE | 98 ALEXANDRIA PIKE, SUITE 41 WARRENTON, VA 20186 |
| 21040730 | HEY RADIO | PO Box 1511 Muskegon, MI 49443 |
| 21040731 | HHD of NYC | PO Box 9174 Astoria, NY 11103 |
| 21040745 | HKF | P.O. Box 15339 Chesapeake, VA 23328 |
| 21040755 | HOME BUILDERS ASSOCIATION OF RALEIGH WAKE COUNTY ATTN ANGELA THOMPSON | 5580 CENTERVIEW DR STE 115 RALEIGH, NC 27606 |
| 21040767 | HOPE City Redding | 20 Lake Blvd Redding, CA 96003 |
| 21040768 | HOPE Collaborative | 2000 Franklin Street 3rd Floor Oakland, CA 94612 |
| 21040769 | HOPE Collaborative | ATTN Janina Turner 2000 Franklin St, 3rd Fl Oakland, CA 94612 |
| 21040781 | HOPE'S PATH | 28918 SOUTH PLUM CREEK DRIVE SPRING, TX 77386 |
| 21040786 | HORIZON GROWTH PARTNERS LLC | 37 GRAHAM ST, SUITE 150 SAN FRANCISCO, CA 94129 |
| 21040800 | HSC Foundation Inc. | N8474 Krause Rd Engadine, MI 49827 |
| 21040807 | HUMANE SOCIETY ADOPTION CENTER OF MONROE INC | PO BOX 15311 MONROE, LA 71207 |
| 21040816 | HUNTINGTON HISTORICAL SOCIETY | 209 MAIN STREET HUNTINGTON, NY 11743 |
| 21040815 | HUNTINGTON HISTORICAL SOCIETY C/O SPINA & KREITZMAN PLLC ATTN ELENA M KREITZMAN, ESQ | 300 RABRO DRIVE SUITE 152 HAUPPAUGE, NY 11788 |
| 21040648 | Haiti Hope House Inc. | PO Box 292 Orange, NJ 07051 |
| 21040649 | Haiti International Alliance Inc. | 301 NE 152ND Street Miami, FL 33162 |
| 21040650 | Haiti One By One | ATTN Mullery JeanPierre 9602 Flatlands Ave Brooklyn, NY 11236 |
| 21040652 | Halau Ke'alaokamaile | PO Box 450 Kula, HI 96790 |
| 21040651 | Halau Ke'alaokamaile | PO Box 881040 Pukalani, HI 96788 |
| 21040654 | Hampton Roads Community Health Center Inc. | 664 Lincoln Street Portsmouth, VA 23704 |
| 21040655 | Hand Help | 800 Village Walk Suite 130 Guilford, CT 06437 |
| 21040656 | Hands In Service Inc. | P.O. Box 725 Sellersville, PA 18960 |
| 21040657 | Hands of Hope Foundation International | 429 North Palm Avenue Apt A Alhambra, CA 91801 |

| | | | |
|---|---|---|---|
| 21040660 | Happy Tales Animal Sanctuary | PO Box 51 | Union Mills, NC 28167 |
| 21040661 | Harbor Home Ministries, The | 18 Ranchette Rd | PO Box 416 | Conway, AR 72033 |
| 21040662 | Hardy Community Outreach | 8922 Cedar Top Dr. | Houston, TX 77088 |
| 21040663 | Harmony For Peace Foundation | 256 Eagleview Blvd. #267 | Exton, PA 19341 |
| 21040664 | Harmony In Horses | 8847 N 800 E | Sheridan, IN 46069 |
| 21040666 | Harmony New Beginnings Animal Rescue | 9604 Harmony Rd | Sheridan, OR 97378 |
| 21040667 | Harold Colbert Jones Memorial Community Center | 220 E.15th Street | Chicago Heights, IL 60411 |
| 21040668 | Harold Hunter Foundation | 151 First Ave #210 | New York, NY 10003 |
| 21040669 | Harvest House Transitional Residence Inc. | P.O.Box 9063 | Vallejo, CA 94591 |
| 21040670 | Harvest Ministry Team | 407 Edwardsville Rd | Troy, IL 62294 |
| 21040671 | Hattingh Equine Rescue & Rehab Inc | 35176 CHARLES TOWN PIKE | Purcellville, VA 20132 |
| 21040672 | Haven Family Resource | 200 N. La Cumbre Rd | Santa Barbara, CA 93105 |
| 21040674 | Having Purpose Inc. | 639 East 239th Street | Bronx, NY 10470 |
| 21040675 | Hawaii Children's Cancer Foundation | 1814 Liliha Street | Honolulu, HI 96817 |
| 21040676 | Hawaii Council on Economic Education | 900 Fort Street Mall Suite 600 | Honolulu, HI 96813 |
| 21040677 | Hawkeye Area Down Syndrome Association | 5249 North Park Pl #328 | Cedar Rapids, IA 52402 |
| 21040678 | Hayes Valley Art Works | 1446 Market Street | San Francisco, CA 94102 |
| 21040680 | Hazlet's Hope Network | 7 Birh Ave | Hazlet, NJ 07730 |
| 21040679 | Hazlets Hope Network | P.O. Box 84 | Hazlet, NJ 07730 |
| 21040686 | Healing Farms Inc. | P.O. Box 2002 | Mount Pleasant, SC 29465 |
| 21040689 | Healing Tree International | P O box 6571 | Harrisburg, PA 17112 |
| 21040687 | Healing for the Soul Ministries Inc. | 1 E 43rd St | Brooklyn, NY 11203 |
| 21040690 | Health Justice Commons – Fiscal Sponsor: Social and Environmental Entrepreneurs | 23564 Calabasas Road Suite 201 | Calabasas, CA 91302 |
| 21040691 | Health Support Foundation | 6172 Popes Creek Place | Haymarket, VA 20169 |
| 21040692 | Healthy Savannah Inc. | P.O. Box 9910 | Savannah, GA 31412 |
| 21040693 | Healthy Steps Diaper Bank | 4075 Linglestown Road | PMB #229 | Harrisburg, PA 17112 |
| 21040694 | Hear Your Heart Inc. | 4060 Promontory Street | San Diego, CA 92109 |
| 21040696 | Heart N Soul Hospice Foundation | 51 Century Blvd Ste 110 | Nashville, TN 37214 |
| 21040697 | Heart Of A Champion Sports Inc. | 609 Oakledge DR NW | Marietta, GA 30060 |
| 21040699 | Hearts Awakening | 2113 Joy View Lane | Henderson, NV 89012 |
| 21040700 | Hearts Awakening | 2113 Joy View Lane | Henderson, NV 89012 |
| 21040701 | Hearts Awakening | ATTN Dr. Valerie Ren Sheppard | 500 Westover Drive, #35219 | Sanford, NC 27330–8941 |
| 21040698 | Hearts and Hands Counseling | 420 Folsom Road STE C | Roseville, CA 95678 |
| 21040702 | Heaven Instead | 1307 Juliet Court | Richmond, TX 77469 |
| 21040703 | Heirborn Servants Inc. | 1026 Fleeman Rd | Hoschton, GA 30548 |
| 21040704 | Heirborn Servants, Inc. | 327 Dahlonega Street | Suite 1001 | Cumming, GA 30040 |
| 21040705 | Help ALS Speak | 5304 Inverness Circle | Mckinney, TX 75070 |
| 21040706 | Help Educate Assist Lives HEAL Inc | 811 Sonoma Dr | Lawrenceville, GA 30045 |
| 21040707 | Help Mito Kids | Po Box 5154 | El Dorado Hills, CA 95762 |
| 21040708 | Help Our Heroes | 109 Nelson Circle | Olathe, KS 66061 |
| 21040718 | Help's Right Here | 5004 Burlington Pike | Burlington, KY 41005 |
| 21040709 | Helping Hand Rescue Mission | 225 Broadway | Huntington, NY 11746 |
| 21040712 | Helping Hands For The Disabled Of NYC Inc. | P.O. Box 9174 | Astoria, NY 11103 |
| 21040713 | Helping Hands One Life At A Time | 1309 Zinnia Court | Patterson, CA 95363 |
| 21040710 | Helping Hands for GAND Inc. | PO Box 5304 | Huntsville, AL 35814 |
| 21040711 | Helping Hands for GAND, Inc. | 4511 Old Farm Cir SE | Huntsville, AL 35802 |
| 21040714 | Helping Kids in Ecuador | 3991 MacArthur Blvd Ste 240 | Newport Beach, CA 92660 |
| 21040715 | Helping Oppressed People Everywhere | PO Box 5521 | Kingwood, TX 77325 |
| 21040716 | Helping Paws Foundation | ATTN Kimberly Danker | 969 Vale Terrace Drive, Suite D | Vista, CA 92084 |
| 21040717 | Helpless Hounds | 4605 E Admiral Blvd | Tulsa, OK 74115 |
| 21040719 | Hendricks County Humane Society Ark Inc. | 3033 E. Main Street | Danville, IN 46122 |
| 21040720 | Henning Inc. | 1025 W. 77th Ave | Anchorage, AK 99518 |
| 21040721 | Henrico Police Athletic League | 8655 Staples Mill Rd | Henrico, VA 23228 |
| 21040722 | Henry Koperweis Foundation | 648 Alcatraz Ave. #202 | Oakland, CA 94609 |
| 21040723 | Henry Purcell Society of Boston | P.O Box 3 | Belmont, MA 02478 |
| 21040724 | Hereland | 145 N Raymond | Pasadena, CA 91105 |
| 21040727 | Heroes Center | 1500 Bridges Dr | High Point, NC 27262 |
| 21040728 | Heroes on the Quabbin | 110 Griffin Street | Bondsville, MA 01009 |
| 21040732 | High Plains Heritage Foundation | P.O. Box 1278 | Liberal, KS 67901 |
| 21040733 | Highlander Booster Club | 175 Watchung Blvd | Berkeley Heights, NJ 07922 |
| 21040734 | Highline College Foundation | Po Box 98000 MS CV3 | Des Moines, WA 98198 |
| 21040735 | Hill City Crash | 32 Mosby Court | Rustburg, VA 24588 |
| 21040736 | Hillel at Baruch Inc. | 55 Lexington Ave B2–210 | New York, NY 10010 |
| 21040737 | Hilson Management | 686 N Lilly DR | Big Lake, AK 99652 |
| 21040738 | Hindu Community Institute Inc. | 691 S. Milpitas Blvd. | Milpitas, CA 95035 |
| 21040739 | Hinsdale Historical Society | PO Box 336 | Hinsdale, IL 60522 |
| 21040740 | His Open Door Ministry Inc. | 3211 Everett Street Sand Springs OK USA | Sand Springs, OK 74063 |
| 21040741 | His paws & tails rescue and transport | 544 Hardwood Ct | Los Banos, CA 93635 |
| 21040742 | Historic Salem Inc. | 9 North Street | Salem, MA 01970 |
| 21040743 | History Center of San Luis Obispo County | 696 Monterey Street | San Luis Obispo, CA 93401 |
| 21040744 | Hitchcock Free Academy | ATTN Executive Director | 2 Brookfield Rd | Brimfield, MA 01010 |
| 21040746 | Hmong Association of Washington | P.O. Box 84601 | Seattle, WA 98124 |
| 21040747 | Hmong Impact Giving Network | P.O. Box 5473 | Richmond, CA 94805 |
| 21040748 | Hmong Museum | ATTN Mai Huizel | 941 Lafond Avenue | Saint Paul, MN 55104 |
| 21040749 | Hoffen Foundation | P.O. Box 121062 | Arlington, TX 76012 |

| 21040750 | Hogar Infantil, Inc. | 3180 University Ave, Ste 255 | San Diego, CA 92104 |

21040750 Hogar Infantil, Inc. 3180 University Ave, Ste 255 San Diego, CA 92104
21040751 Holbrook Farms Retreat 51383 Bucks Mill Road Detroit Lakes, MN 56501
21040752 Holcombe Rucker Community League Inc. 505 West 152 Street New York, NY 10031
21040753 Home Base Alpha Foundation Inc. PO Box 5796 Oakland, CA 94605
21040754 Home Builders Association of Raleigh–Wake County Charitable Corp 5580 Centerview Dr Ste 115 Raleigh, NC 27606
21040756 Home Makers 117 Dotts St Adrian, PA 18073
21040757 Home Storytellers 1187 Coast Village Rd. Suite 101 Santa Barbara, CA 93108
21040759 Homeless Services Consortium of Dane County 116 N. Few St. Suite 3 Madison, WI 53703
21040760 Homemakers ATTN Jennifer Lajeunesse, President 117 Dotts Street Pennsburg, PA 18073
21040761 Homestead High School Music Boosters 1669 Hollenbeck Avenue #2–222 Sunnyvale, CA 94087
21040762 Homies Helping Homies 1901 S 9th Street Bok Room 212 Pennsylvania Furnac, PA 19148
21040763 Honor Tribe Outdoors 1712 Old Highway 431 Gadsden, AL 35905
21040764 Hoop Roots 4389 Cindy Lane Syracuse, NY 13215
21040765 Hope After Betrayal Ministries PO Box 376 Oldsmar, FL 34677
21040766 Hope At The Lake Foundation 631 Brawley School Road Suite 200B– PMB Mooresville, NC 28117
21040770 Hope For Children International 12 Hampden Ave Brockton, MA 02301
21040771 Hope For Family Inc. Po Box 46 Mount Freedom, NJ 07970
21040774 Hope Haven of Cass County 200 N. Oakland St Harrisonville, MO 64701
21040775 Hope Mohr Dance 2830 20th Street STE 201 San Francisco, CA 94110
21040776 Hope Performance Tennis 1861 Briarcliff Cir NE APT E Atlanta, GA 30329
21040777 Hope Pregnancy Centers Fiscal Sponsor: People for People Inc. 716 N Broad Philadelphia, PA 19130
21040778 Hope Rising Foundation P.O. Box 971893 Miami, FL 33197
21040779 Hope Unlimited Kirkwood 100 S Kirkwood Pl Saint Louis, MO 63122
21040772 Hope for Heroes 124 Walsh Road Lagrangeville, NY 12540
21040773 Hope for the Culture 77 Sugar Creek Center Blvd Suite 600 Sugar Land, TX 77478
21040780 Hopeful Acres 1440 Nockenut Rd Seguin, TX 78155
21040782 Hopewell Downtown Partnership 205 1/2 E Broadway Avenue Hopewell, VA 23860
21040783 Hopewell Ranch 6410 W Leiter Rd Weidman, MI 48893
21040784 Hopeworks Inc. 1712 GARRISON DR Frisco, TX 75033
21040785 Horizon Growth Partners LLC 7 Bentwood Ln Sandy, UT 84092
21040787 Hormel Historic Home 208 4th Avenue NW Austin, MN 55912
21040788 Hormel Historic Home, Inc 208 4th Ave NW Austin, MN 55912–3036
21040789 Hot Springs Community Band Inc. P.O. Box 8667 Hot Springs Village, AR 71910
21040791 House Of Matthew Permanent & Supportive Housing 2342 Tacoma Ave S Tacoma, WA 98402
21040790 House of Gongs Gongsters Paradise 1446 Market Street San Francisco, CA 94102
21040792 Housing Development Corporation of SW Florida 3200 Bailey Lane Ste 109 Naples, FL 34105
21040793 Housing Land Trust Ventura County 360 Mobil Avenue Suite 213A Camarillo, CA 93010
21040795 Housing Opportunities Made Easier ATTN HOME 1191 Seybolt Avenue Camarillo, CA 93010
21040794 Housing Opportunities Made Easier PO Box 191 Camarillo, CA 93011
21040796 Housing Trust Fund Ventura County 360 Mobil Ave. Suite 213A Camarillo, CA 93010
21040797 Housing Trust Fund Ventura County C/O William C. Beall 1114 State Street, Suite 200 Santa Barbara, CA 93101
21040798 Houston Athletic Rugby Club 15702 Welshire Village Court Sugar Land, TX 77498
21040799 Howard Zinn Book Fair 2830 20th Street STE 201 San Francisco, CA 94110
21040802 Hugz4Haiti 42 Lake Ave Ext Ste 302 Danbury, CT 06811
21040803 Hui o Ho`ohonua 91–1224 Kaihuopalaai St. Ewa Beach, HI 96706
21040804 Human Rights in Childbirth Po Box 14370 San Francisco, CA 94114
21040805 Humane Borders Inc. 243 W. 33rd St. Tucson, AZ 85713
21040806 Humane Society Adoption Center of Monroe 920 Freight Drive Monroe, LA 71203
21040808 Humane Society of Southwest Missouri Attn: Susan Davis 3161 W. Norton Road Springfield, MO 65803
21040809 Humane Society of St Lucie County 8890 Glades Cut Off Road Port Saint Lucie, FL 34986
21040810 Humanitarian Social Innovations 301 Broadway Suite 115 Bethlehem, PA 18015
21040811 Hummingbird Monitoring Network PO Box 115 Patagonia, AZ 85624
21040812 Hunger Coalition of Transylvania County P.O. Box 1695 Brevard, NC 28712
21040814 Hunt With Heart Inc. PO Box 1214 Pearland, TX 77588
21040813 Hunt with Heart Inc. 19480 Lutheran Cemetery Rd Cypress, TX 77433
21040817 Hunts Of Honor 1366 Hornsby Corcle Lugoff, SC 29078
21040818 HydeFM 1446 Market Street San Francisco, CA 94102
21040819 I Am Cultured Inc. PO Box 8024 Hicksville, NY 11801
21040820 I Am Green 1021 S. 37th Street San Diego, CA 92113
21040821 I Am My Brother's Keeper CDC 6601 Imperial Avenue San Diego, CA 92114
21040822 I Am My Brother's Keeper CDC ATTN Hughford Muhammad 6601 Imperial Avenue San Diego, CA 92114
21040823 I Am My Sisters Keeper 4547 Valley Stream Dr Memphis, TN 38128
21040824 I Light Global 2 HARVEST BEND RD Robbinsville, NJ 08691
21040825 I Will Right Now Foundation 9864 E. Grand River P.O. Box 234 Brighton, MI 48116
21040839 I'm Hooked Inc 3300 NW 185th Ave #333 Portland, OR 97229
21040826 I60 Inc. 12659 Pine Marsh Way Jacksonville, FL 32226
21040827 IACUC 101 Series 215 Exmoor Pl Eugene, OR 97401
21040828 IALD Education Trust Fund Inc. 242 N York St, Ste 514 Elmhurst, IL 60126
21040829 IALD Educational Trust Fund 242 N York Street Suite 514 Elmhurst, IL 60126
21040830 IAS America 2020 N California Ave Suite 7 #220 Chicago, IL 60647
21040831 ICHA 1400 Van Buren Street NE Suite 200 #35 Minneapolis, MN 55413

| | | |
|---|---|---|
| 21040834 | IDTC ATTN Janiece Blunt 572 W Mendocino St Altadena, CA 91001 | |
| 21040845 | IMPACTability 474 West 238th Street No. 6i Bronx, NY 10463 | |
| 21040847 | IN HARMONY FOUNDATION PO BOX 1653 BENECIA, CA 94510 | |
| 21040855 | INDIANA DEPARTMENT OF LABOR 402 W. WASHINGTON ST ROOM W195 INDIANAPOLIS, IN 46204 | |
| 21040861 | INDIANA DEPT OF REVENUE 100 N SENATE IGCN RM N105 INDIANAPOLIS, IN 46204 | |
| 21040863 | INDIANA DEPT OF REVENUE 105 E JEFFERSON BLVD STE 350 SOUTH BEND, IN 46601 | |
| 21040860 | INDIANA DEPT OF REVENUE 1200 MADISON ST STE E CLARKSVILLE, IN 47129 | |
| 21040862 | INDIANA DEPT OF REVENUE 124 W SUPERIOR ST KOKOMO, IN 46901 | |
| 21040866 | INDIANA DEPT OF REVENUE 1411 E 85TH AVE MERRILLVILLE, IN 46410 | |
| 21040859 | INDIANA DEPT OF REVENUE 1531 S CURREY PIKE STE 400 BLOOMINGTON, IN 47403 | |
| 21040864 | INDIANA DEPT OF REVENUE 250 MAIN ST STE 410 LAFAYETTE, IN 479011285 | |
| 21040865 | INDIANA DEPT OF REVENUE 3640 N BRIARWOOD LN STE 5 MUNCIE, IN 47304 | |
| 21040857 | INDIANA DEPT OF REVENUE 4475 RAY BOLL BLVD COLUMBUS, IN 47203 | |
| 21040856 | INDIANA DEPT OF REVENUE 500 S GREEN RIVER RD STE 202, GOODWILL BLDG EVANSVILLE, IN 47715 | |
| 21040867 | INDIANA DEPT OF REVENUE 525 W HONEY CREEK DR TERRE HAUTE, IN 478023780 | |
| 21040858 | INDIANA DEPT OF REVENUE 7230 ENGLE RD., STE. 314 FT WAYNE, IN 46804 | |
| 21040868 | INDIANA SECURITIES DIVISION 302 WEST WASHINGTON ST ROOM E111 INDIANAPOLIS, IN 46204 | |
| 21040870 | INFINITE CHANCE 473 CHERRY HILL LN. LEBANON, OH 45036 | |
| 21040875 | INNERVERSE 13926 Kenswick Key Lane Houston, TX 77047 | |
| 21040890 | INTERCOM, INC. 55 2ND STREET, SUITE 400 SAN FRANCISCO, CA 94105 | |
| 21040901 | INTERNATIONAL HANDS IN SERVICE DBA PROJECT SALUD Y PAZ PMB 67022 21750 HARDY OAK BLVD STE 104 SAN ANTONIO, TX 78258–4946 | |
| 21040909 | INTUIT INC ATTN: QUICKBOOKS 2800 E. COMMERCE CENTER PLACE TUCSON, AZ 85706 | |
| 21040915 | IRISH PASTORAL CENTRE OF THE ARCHDIOCESE OF BOSTON 540 GALLIVAN BLVD. REAR BOSTON, MA 02124 | |
| 21040917 | IRON Lives PO Box 1262 Lynchburg, VA 24505 | |
| 21040919 | ISchool Mailing: 503 E Telegraph St. Carson City, NV 89701 | |
| 21040931 | IYDE 2232 Stratford Ave Ste 220 Cincinnati, OH 45219 | |
| 21040832 | Idaho Regular Baptist Bible Camp ATTN Kyle Maschek PO Box 549 McCall, ID 83638 | |
| 21040833 | Idaho Regular Baptist Bible Camp Inc. 300 N. Mission St Mccall, ID 83638 | |
| 21040835 | Ignatians West 8601 Lincoln Blvd. Ste 180 Los Angeles, CA 90045 | |
| 21040836 | Ignite Theatre Company 3519 Hampton Ave Saint Louis, MO 63139 | |
| 21040837 | Ikaika Hawaii Watermans 4013 Lurline Drive Honolulu, HI 96816 | |
| 21040838 | Ikkatsu Project P.O. Box 5473 Richmond, CA 94805 | |
| 21040842 | Ima's Home for Children 14526 Broken Arrow Rd Santa Fe, TX 77517 | |
| 21040840 | Imagine And Create Foundation 59–778 Kamehameha Hwy Haleiwa, HI 96712 | |
| 21040841 | Imagine Pamlico PO Box 308 Bayboro, NC 28515 | |
| 21040843 | Immigrant Defense Advocates P.O. Box 5473 Richmond, CA 94805 | |
| 21040844 | Impact life inc Po Box 638 Milford, MA 01757 | |
| 21040846 | Impowered Minds of Florida 19406 Via Del Mar Tampa, FL 33647 | |
| 20406771 | In Harmony Foundation PO Box 1653 Benicia, CA 94510 | |
| 21040848 | In Return 800 Redna Terr. Cincinnati, OH 45215 | |
| 21040849 | In the Spirit of Kindness 116 N. Few St. Suite 3 Madison, WI 53703 | |
| 21040851 | Incredible Credible Messengers Inc 581 Sutter Avenue Brooklyn, NY 11207 | |
| 21040853 | Independent Arts and Media 2830 20th Street STE 201 San Francisco, CA 94110 | |
| 21040852 | Independent Arts and Media PO Box 420442 San Francisco, CA 94142 | |
| 21040854 | Independent Musician's Alliance – Fiscal Sponsor: Intersection for the Art 1446 Market St San Francisco, CA 94102 | |
| 21040869 | Indigenous Fashion Collective 436 14Th Street 5Th Floor Oakland, CA 94612 | |
| 21040871 | Infinite Chance 2828 UTICA RD LEBANON, OH 450369706 | |
| 21040872 | Infinite Love for Kids Fighting Cancer P.O. Box 4064 Middletown, NJ 07748 | |
| 21040873 | Inner City Innovators 313 Datura Street Suite 200 West Palm Beach, FL 33401 | |
| 21040874 | Inner City Innovators, Inc. 319 Clematis St, Ste 300 West Palm Beach, FL 33411 | |
| 21040876 | Innovative Community Engagement Foundation 5614 Connecticut Ave NW #292 Washington, DC 20015 | |
| 21040877 | Insight Meditation Community of Western Mass 116 Pleasant St Ste 242 Easthampton, MA 01027 | |
| 21040878 | Inspiration Alcona Inc. P.O. Box 506 Lincoln, MI 48742 | |
| 21040879 | Inspire Spaces Inspire Students 3419 Westminster Ave 291 Dallas, TX 75205 | |
| 21040880 | Inspire Spaces Inspire Students 3419 Westminster Ave, Ste 291 Dallas, TX 75205 | |
| 21040881 | Inspire to Live 4001 William Clark Trail Monroe, NC 28110 | |
| 21040883 | Institute For Local Innovations Inc. 650 Poydras Street Suite 1400 New Orleans, LA 70130 | |
| 21040882 | Institute for Dunham Technique Certification Inc. 572 W. Mendocino St. Altadena, CA 91001 | |
| 21040884 | Institute for Women P.O. Box 657 Temple Hills, MD 20745 | |
| 21040885 | Institute for Women, Inc. ATTN: Peace.Legal 919 W 34th Street Unit 50042 Baltimore, MD 21211 | |
| 21040886 | Institute of Cultural Affairs 4750 N Sheridan Rd Chicago, IL 60640 | |
| 21040887 | Institute of Youth Development ATTN Riyad Shamma 3812 Walker Ave Cincinnati, OH 45213 | |
| 21040888 | Integral Living Society 53 La Grande Ave San Francisco, CA 94112 | |
| 21040889 | Integrated Schools P.O. Box 5473 Richmond, CA 94805 | |
| 21040891 | Interconnected Justice dba TFAM Global 200 West 138th Street Suite 1B New York, NY 10030 | |
| 21040892 | Intermezzo Academy of Music 8181 Arista Place Suite 100 Broomfield, CO 80021 | |

| | | |
|---|---|---|
| 20370410 | Internal Revenue Service | P. O. Box 7346 Philadelphia, PA 19101–7346 |
| 21040893 | International Academy of Dispute Resolution | 9510 Turnberry Trail Lakewood, IL 60014 |
| 21040894 | International Association of Ministers and Ministries Inc. | PO Box 2145 Granite Bay Granite Bay, CA 95746 |
| 21040895 | International Asthma Services Inc dba Saahns | 3405 Shore Road Fort Collins, CO 80524 |
| 21040896 | International Asthma Services, Inc | ATTN Pudupakkam Vedanthan 3405 Shore Rd Fort Collins, CO 80524 |
| 21040897 | International Cell Research Organization | 221 Conover Road Squirrel Hill, PA 15208 |
| 21040898 | International Client Counseling Competition | 6000 S 74th St Lincoln, NE 68516 |
| 21040899 | International Falls Education Fund | P.O. Box 933 International Falls, MN 56649 |
| 21040900 | International Hands in Service | 21750 Hardy Oak Blvd, Ste 104 PMB 67022 San Antonio, TX 78258 |
| 21040902 | International Institute of Islamic Medicine | 137 National Plaza Suite 300 Oxon Hill, MD 20745 |
| 21040903 | International Peace Arch Association | P.O. Box 2564 Blaine, WA 98231 |
| 21040904 | International Pemphigus & Pemphigoid Foundation | 1331 Garden Highway #100 Sacramento, CA 95833 |
| 21040905 | International Project for Human Potential | 4420 Hotel Circle Ct. Suite 235 San Diego, CA 92108 |
| 21040906 | International Society for Military Ethic | ATTN Yvonne Chiu 1557 Brunswig Lane Emeryville, CA 94608 |
| 21040907 | Intersection for the Arts | 1446 Market Street San Francisco, CA 94102 |
| 21040908 | Intersex Justice Project | P.O. Box 5473 Richmond, CA 94805 |
| 21040910 | Inward Discovery Grows Outdoors – InDiGO | P.O. Box 5473 Richmond, CA 94805 |
| 21040911 | Iowa City Foreign Relations Council | 308 E. Burlington St., #282 Iowa City, IA 52240 |
| 21040912 | Iowa Mediation Service | 1441 29th Street West Des Moines, IA 50266 |
| 21040913 | Ireze Foundation | 303 Lyon Cir Doylestown, PA 18902 |
| 21040914 | Irish pastoral Centre | 540 Rear Gallivan Blvd Dorchester, MA 02124 |
| 21040916 | Irish–American Crossroads Festival | 1446 Market Street San Francisco, CA 94102 |
| 21040918 | Isaiah Stone Foundation | 621 N. Robinson Avenue Suite 600 Oklahoma City, OK 73102 |
| 21040920 | Iskali | 1812 N 38th Ave Stone Park, IL 60165 |
| 21040921 | Islamic Center of Reading | 18 S Noble St Reading, PA 19611 |
| 21040922 | Israel Healing Initiative | 315 S Beverly Dr Ste 307 Beverly Hills, CA 90212 |
| 21040923 | Israel Healing Initiative | 315 S Beverly Dr, Ste 307 Beverly Hills, CA 90212–4312 |
| 21040924 | Israel Healing Initiative | 6220 Maryland Dr Los Angeles, CA 90048 |
| 21040925 | Israel ParaSport Center | One Northfield Plaza Suite 300 Northfield, IL 60093 |
| 21040926 | It Takes A Village Community Giving | P.O. Box 520 Downingtown, PA 19335 |
| 21040927 | It Takes Guts | 9630 Bruceville Rd. 106–240 Elk Grove, CA 95757 |
| 21040928 | Italian American One Voice Coalition | 246B Livingston Street,Suite 200 Northvale, NJ 07647 |
| 21040929 | Ivey Ranch Park Association | 110 Rancho del Oro Drive Oceanside, CA 92057 |
| 21040932 | J B Johnston Club | 2403 Barton Ave Nashville, TN 37212 |
| 21040933 | J. CHRISTOPHER SMITH, ESQUIRE | GENTLE TURNER & BENSON, LLC 501 RIVERCHASE PARKWAY EAST, SUITE 100 HOOVER, AL 35244 |
| 21040934 | J. DERRECK WHITSON, ESQUIRE | 311 EAST BROADWAY PO BOX 1230 NEWPORT, TN 37822 |
| 21040935 | J.B. Johnston Club | 5922 Northview Drive West Des Moines, IA 50266 |
| 21040941 | JAG Junior Fund | 955 Red Coat Farm Drive Chalfont, PA 18914 |
| 21040942 | JAMES M. FEUILLE, ESQUIRE | SCOTTHULSE PC ONE SAN JACINTO PLAZA 201 E. MAIN DR., SUITE 1120 EL PASO, TX 79901 |
| 21040943 | JAMES T. WEINER, ESQUIRE | 30445 NORTHWESTERN, SUITE 230 FARMINGTON HILLS, MI 48334 |
| 21040946 | JAR of Hope | Taylors Mills Rd Manalapan, NJ 07726 |
| 21040948 | JASPER L. OZBIRN, ESQUIRE | OZBIRN LAW 831 STATE STREET SANTA BARBARA, CA 93101 |
| 21040951 | JENNIFER E. PECK, ESQUIRE | SOLOMON STEINER & PECK, LTD 6105 PARKLAND BOULEVARD, SUITE 140 MAYFIELD HEIGHTS, OH 44124 |
| 21040960 | JESSICA BIRKEN, MNM, ESQUIRE | BIRKEN LAW OFFICE PLLC C/O VIRTUAL POST MAIL 1887 WHITNEY MESA DRIVE 3679 HENDERSON, NV 89014 |
| 21040961 | JESSICA WHEELER | 211 SATORI WAY, UNIT 205 JOHNS ISLAND, SC 29455 |
| 21040964 | JETBRAINS AMERICAS INC. | 989 EAST HILLSDALE BLVD., SUITE 200 SAN MATEO, CA 94404 |
| 21040968 | JIFF Inc. | 254 South Lauderdale Street Memphis, TN 38126 |
| 21040971 | JOE FLYNN | 1120 33RD STREET SACRAMENTO, CA 95816 |
| 21040974 | JOHN E. BELLUS, JR., ESQUIRE | STONE & BELLUS, PC 6849 PEACHTREE DUNWOODY ROAD PEACHTREE DUNWOODY PARK, BUILDING B–3, S ATLANTA, GA 30328 |
| 21040986 | JOSHUA D. JONES, ESQUIRE | MCKOOL SMITH, PC 600 TRAVIS STREET, SUITE 7000 HOUSTON, TX 77002 |
| 21040990 | JT Foundation | 700 Liberty Place Sicklerville, NJ 08081 |
| 21040994 | JUST 4 THEM INC. | PO BOX 3072 DECATUR, IL 62524 |
| 21040998 | JUSTin HOPE Foundation | P.O. Box 10121 Reno, NV 89510 |
| 21041001 | JUSTin Hope Foundation | 2790 Sage Bluff Ct. Reno, NV 89523 |
| 21040999 | JUSTin Hope Foundation | ATTN Arthur Dominic Reitz Board Member / Foundation Founder P.O. Box 10142 Reno, NV 89510 |
| 21041000 | JUSTin Hope Foundation | C/O Elizabeth A Fletcher, Esq. 448 Ridge Street, Suite A Reno, NV 89501 |
| 21040936 | Jabalu Nur Foundation | 2508 Kent Dr Irving, TX 75062 |
| 21040937 | Jack's Caregiver Coalition | 1001 W LAKE ST MINNEAPOLIS, MN 554082861 |
| 21040938 | Jackson,Mark and Christianna | 10947 E Mountain Spring Rd Scottsdale, AZ 85255 |
| 21040939 | Jacob's Well Missions | PO Box 63491 Colorado Springs, CO 80962 |
| 21040940 | Jaeger Foundation | 15745 River Side Dr Spring Lake, MI 49456 |

| | | | |
|---|---|---|---|
| 21040944 | Jamestown Education Foundation | 30 Arnold Ave | Jamestown, RI 02835 |
| 21040945 | Jamestown Education Foundation | 77 Narragansett Avenue | Jamestown, RI 02835 |
| 21040947 | Jason Taylor Foundation | 10380 W. State Road 84 Unit 11 | Weston, FL 33324 |
| 21040949 | Jazz in Fairmount | 1901 S 9th Street Bok Room 212 | Philadelphia, PA 19148 |
| 21040950 | Jeanies Jar Of Hope Foundation | 5 Sawtelle Rd | Brookline, NH 03033 |
| 21040952 | Jeremiah 1&5 | 520 E. Vine Street P.O. Box 60 | Keller, TX 76248 |
| 21040953 | Jeremiah Lee Corporation | PO Box | Woodbridge, VA 22193 |
| 21040954 | Jeremiah Recovery House Inc. | 705 South Springfield Ave | Green Forest, AR 72638 |
| 21040955 | Jeremiah's Hope Inc. | 318 Hill Haven Drive | Abilene, TX 79601 |
| 21040956 | Jerry and Jana Lackey Ministries Inc | PO Box 925869 | Houston, TX 77292–5869 |
| 21040957 | Jersey City Gators | PO Box 4243 | Langhorne, PA 07304 |
| 21040958 | Jersey Surf | 465 East Taunton Avenue Suite 202 | West Berlin, NJ 08091 |
| 21040959 | Jesse's House Inc. | P.O. Box 3318 | Cumming, GA 30028 |
| 21040963 | Jesus Cares 2020 Ministries | 1440 Slater St Apt 4 | Santa Rosa, CA 95404 |
| 21040962 | Jesus Cares 2020 Ministries | PO Box 6006 | Santa Rosa, CA 95406–0006 |
| 21040965 | Jewish Climate Action Network – MA | P.O. Box 2673 | Westwood, MA 02090 |
| 21040966 | Jewish Family Service of Lancaster | 75 E James St | Lancaster, PA 17602 |
| 21040967 | Jewtina y Co | P.O. Box 5473 | Richmond, CA 94805 |
| 21040970 | JiVA Mental Health | 3255 Sawtelle Blvd Apt 101 | Los Angeles, CA 90066 |
| 21040969 | Jion Academy | P.O. Box 99044 | Emeryville, CA 94662 |
| 21040972 | Joe Namath Charitable Foundation | 273 Columbus Ave | Tuckahoe, NY 10707 |
| 21040973 | John Drypen Foundation | 10409 Sandpiper Ct | South Lyon, MI 48178 |
| 21040975 | John Henry Foundation | 403 N. Susan Street | Santa Ana, CA 92703 |
| 21040976 | Johns Creek Beautification Inc. | 5805 State Bridge Road Suite G99 | John Creek, GA 30097 |
| 21040977 | Johnson C. Smith Theological Seminary | 1328 Peachtree Street NE | Atlanta, GA 30309 |
| 21040978 | Join The Movement | W4051 Cty Hwy NN PO Box 133 | Elkhorn, WI 53121 |
| 21040979 | Join the Movement Events, Inc. | W4051 Cty Hwy NN | PO Box 133 | Elkhorn, WI 53121 |
| 21040980 | Joint Awareness Foundation Inc. | 2774 Cobb Pkway NW Suite 109 | Kennesaw, GA 30152 |
| 21040981 | Joliet Area Historical Museum | 204 N Ottawa St | Joliet, IL 60432 |
| 21040982 | Jones Center | 220 E 15th St | Chicago Heights, IL 60411 |
| 21040983 | Jory's Journey Foundation Inc. | 500– Southland Dr. Suite 128 | Birmingham, AL 35226 |
| 21040985 | Joseph's Warriors | 310 Morningside Dr. | League City, TX 77573 |
| 21040984 | Josephs Locker | 708 Paluxy Rd. Ste. B | Granbury, TX 76048 |
| 21040987 | Journal of Emerging Investigators Inc. | 260 Longwood Avenue TMEC 435 | Boston, MA 02115 |
| 21040988 | Joy Moja | 550 Lena Street | Saint Augustine, FL 32084 |
| 21040989 | Joyride Society Inc. | 3104 E Camelback Rd 2706 | Phoenix, AZ 85016 |
| 21040991 | Juneteenth Coalition | 11 Monte Vista Dr. | Monterey, CA 93940 |
| 21040992 | Junior League of Clearwater–Dunedin Inc. | 1265 Bayshore Blvd. | Dunedin, FL 34698 |
| 21040993 | Junior League of Phoenix Foundation | 2505 N Central Ave | Phoenix, AZ 85004 |
| 21040995 | Just Be | P.O. Box 399385 | San Francisco, CA 94139 |
| 21040996 | Just Roots Chicago | 2936 South Wabash Avenue | Chicago, IL 60616 |
| 21040997 | Justice & Mercy Inc. | P.O. Box 187 | Hopeland, PA 17533 |
| 21041003 | Justin Parker Warrior House | 1900 S Norfolk St, Ste 350 | San Mateo, CA 94403 |
| 21041002 | Justin Parker Warrior House | 1900 S Norfolk St. Ste 350 | San Mateo, CA 94403 |
| 21041006 | K–9s For Heroes Inc. | 1734 Kingsley Ave #14 | Orange Park, FL 32073 |
| 21041004 | K9 Battle Buddies | 1534 Airport RD | Hinesville, GA 31313 |
| 21041005 | K9 Victory Project | P.O. Box 160 | Kilgore, TX 75663 |
| 21041008 | KALICO Art Center | 149 Main St | Kalispell, MT 59901 |
| 21041009 | KAMO INC. | 2925 COUNTY ROAD O | TEKAMAH, NE 68061 |
| 21041020 | KASEYA US LLC | 701 BRICKELL AVE., SUITE 400 | MIAMI, FL 33131 |
| 21041023 | KC Healthy Kids | 650 Minnesota Avenue | Kansas City, KS 66101 |
| 21041024 | KC Kansas Angels | 15621 West 87th Street Pkwy #238 | Lenexa, KS 66219 |
| 21041025 | KCMO Angels | P.O. Box 47201 | Kansas City, MO 64188 |
| 21041032 | KELLY Y. SCHWAB, ESQUIRE | 822 WEST ARMSTRONG WAY | CHANDLER, AZ 85286 |
| 21041034 | KENDAL CASTON/FUTURA LIFE INC. | 4401 MALCOLM AVENUE | OAKLAND, CA 94605 |
| 21041036 | KENTUCKY WATERWAYS ALLIANCE INC | 330 N HUBBARDS LN | LOUISVILLE, KY 40207 |
| 21041047 | KIDS MATTER INTERNATIONAL | ATTN TAYLOR SANDLIN | 351E HUDGINS ST | GRAPEVINE, TX 70651 |
| 21041056 | KIM KASRELIOVICH, DAG | 300 SOUTH SPRING STREET, SUITE 1702 | LOS ANGELES, CA 90013 |
| 21041064 | KIPP Columbus | 2980 INSPIRE Drive | Columbus, OH 43224 |
| 21041084 | KRIO DESCENDANT UNION OF TEXAS | 344 REDSTONE DR | Sunnyvale, TX 75182 |
| 21041007 | Kabila Founder Mental Health Fund | P.O. Box 5473 | Richmond, CA 94805 |
| 21041010 | Kancyber Awareness | 14041 w 158th st | Olathe, KS 66062 |
| 21041011 | Kansas City Infertility Awareness Foundation | PO Box 22463 | Kansas City, MO 64113 |
| 21041012 | Kansas City Suicide Awareness & Prevention Program | 4700 Belleview L–12 | Kansas City, MO 64112 |
| 21041013 | Kappa Alpha Psi Foundation of | Southeastern Wisconsin Inc. | PO Box 080441 | Milwaukee, WI 53208 |
| 21041014 | Kappa Alpha Psi Fraternity Omaha Alumni Chapter | 4089 South 84th Street Suite 181 | Omaha, NE 68127 |
| 21041015 | Karadah Project International | 24 Road 3635 | Aztec, NM 87410 |
| 21041016 | Karat School Project | 801 Alma Street #313 | Palo Alto, CA 94301 |
| 21041017 | Karis Inc. | 720 Grand Ave. | Grand Junction, CO 81502 |
| 21041018 | Karnes County Human Organization | 105 S Sunset Strip | Kenedy, TX 78119 |
| 21041019 | Kas Ioane Foundation, Inc | 5619 Venice St SE | Salem, OR 97306 |
| 21041021 | Katlyn Mary Bennett for Answers Inc | 1900 West Bloomfield Road | Honeoye Falls, NY 14472 |

| | | | |
|---|---|---|---|
| 21041022 | Kay's Carry On | 813 Duren St | Lufkin, TX 75904 |
| 21041026 | Keep It Real Mommy | 777 Jones Branch Road | Fort Mill, SC 29715 |
| 21041027 | Keep Oakland Beautiful | P.O. Box 22015 | Oakland, CA 94623–2015 |
| 21041030 | KeepTheFaith Charities Inc. | 2000 Mallory Lane Suite 130–237 | Franklin, TN 37067 |
| 21041029 | Keeping Our Promise Inc. | PO Box 92117 | Pittsford, NY 14692 |
| 21041028 | Keeping Our Promise Inc. | c/o California Office of the Attorney Ge | State of California Department of Justice Public Inquiry Unit PO Box 944255 Sacramento, CA 94244 |
| 21041031 | Keith Bolsen Silage Safety Foundation | 13428 E. Herndon Ave. | Clovis, CA 93619 |
| 21041033 | Kenai's House | 31886 Red Pine Way | Temecula, CA 92592 |
| 21041035 | Kentucky Waterways Alliance | 330 North Hubbards Lane | Louisville, KY 40207 |
| 21041037 | Kentucky Womans Missionary Union Inc. | 13420 Eastpoint Centre Dr | Louisville, KY 40223 |
| 21041038 | Kept inc | P.O.Box 290 | Louisville, KY 40027 |
| 21041039 | Kern Literacy Council | 331 18th Street | Bakersfield, CA 93301 |
| 21041040 | Keystone House Inc. | 147 Main Street | Norwalk, CT 06851 |
| 21041041 | Khor Wakow School Project | PO Box 295 | Sioux Falls, SD 57101 |
| 21041042 | Kiawah Cares Foundation | 23 Beachwalker Dr | Kiawah Island, SC 29455 |
| 21041043 | Kick at Darkness Inc. | 2919 W. Heatherbrae Drive | Phoenix, AZ 85017 |
| 21041044 | Kids At Risk Action | 910 1st St S #4091 | Hopkins, MN 55343 |
| 21041046 | Kids Creative | 71 Fifth Ave. 6th FL | New York, NY 10003 |
| 21041048 | Kids Matter International | 351 E Hudgins St Suite 113 | Grapevine, TX 76051 |
| 21041050 | Kids Saving the Rainforest | 34215 Peppers Corner Road | Frankford, DE 19945 |
| 21041052 | Kids Saving the Rainforest, Inc. | 34215 Peppers Corner Rd | Frankford, DE 19945 |
| 21041051 | Kids Saving the Rainforest, Inc. | C/O Andrea Brzoska | 1140 S State St Dover, DE 19901 |
| 21041053 | Kids Together Inc. | 150 Wrenn Dr–Unit 1622 | Cary, NC 27512 |
| 21041054 | Kids Together, Inc. | PO Box 1622 | Cary, NC 27512–1622 |
| 21041049 | Kids on Bikes | 2222 Bott Avenue | Colorado Springs, CO 80904 |
| 21041045 | Kids' Chance of California | 1084 N El Camino Real, Ste B338 | Encinitas, CA 92024 |
| 21041055 | Kilusan Wellness | Oakland | Oakland, CA 94619 |
| 21041057 | Kimbilio | P.O. Box 5473 | Richmond, CA 94805 |
| 21041058 | Kind Foundation | 215 Mustang Mesa | Liberty Hill, TX 78642 |
| 21041059 | Kind Theory | 730 F Avenue | Plano, TX 75074 |
| 21041060 | Kinetic Tapestry Physical Theatre | 2500 Metro Blvd, Ste A | Maryland Heights, MO 63043 |
| 21041061 | Kingdom Outdoors | 1010 Victory Lane | Starkville, MS 39759 |
| 21041062 | Kings Gift Fund | 288 Stuart Rd | Carlisle, PA 17015 |
| 21041063 | Kings Players Community Theatre | Norfolk VA | Norfolk, VA 23502 |
| 21041065 | Kiran Anjali Project, The | ATTN Minali Kumar | 4034 85th Avenue South East Mercer Island, WA 98040 |
| 21041066 | Kiran Anjali Project, The | ATTN Raji Nagarkar | 1 Shadewell Ct Danville, CA 94506 |
| 21041067 | Kittyland Cat and Kitten Rescue | 1717 E. Vista Chino, Suite A–7 | Box 499 Palm Springs, CA 92262 |
| 21041068 | Kittyland Cat and Kitten Rescue | ATTN Keith Zabel | 669 N. Juanita Dr Palm Springs, CA 92262 |
| 21041069 | Knights of Columbus | 2200 S Meadowbrook Rd | Springfield, IL 62711 |
| 21041070 | Knock Knock Angels | 7426 Cherry Ave #210–629 | Fontana, CA 92336 |
| 21041071 | Know Hope NC | 102 Connors Cir | Cary, NC 27511 |
| 21041072 | Know Thy Worth | 3146 Pacific Ave. | Memphis, TN 38112 |
| 21041073 | Know Your Worth Girls Inc. | 262 South 52nd Street | Philadelphia, PA 19139 |
| 21041074 | Knowing You Matter Inc | P.O. Box 1384 | Arroyo Grande, CA 93421 |
| 21041075 | Knox Farm State Park | c/o Office of the New York State Attorne | c/o Joel J. Terragnoli Main Place Tower, Suite 300A 350 Main St Buffalo, NY 14202 |
| 21041076 | Knoxville Center of the Deaf Inc. | 3731 Martin Mill Pike | Knoxville, TN 37920 |
| 21041077 | Knoxville Family Justice Center | 400 Harriet Tubman Street | Knoxville, TN 37915 |
| 21041078 | Kobu Foundation | 1737 S. Williams St. | Denver, CO 80210 |
| 21041079 | Kokua Charitable Foundation | 47125 Via Antibes | La Quinta, CA 92253 |
| 21041080 | Korean American Artist Collective | 145 N Raymond | Pasadena, CA 91105 |
| 21041081 | Kortright Kares Foundation | P.O. Box 430 | East Islip, NY 11730 |
| 21041082 | Kramerica Gives | 2662 E. 90th Pl. | Thornton, CO 80229 |
| 21041083 | Krewe of Dolly | 914 Cambronne Street | New Orleans, LA 70118 |
| 21041085 | Kula Kamala Foundation | 17 Basket Road | Reading, PA 19606 |
| 21041086 | Kula Kamala Foundation and Yoga Ashram | 17 Basket Road | Reading, PA 19606 |
| 21041087 | Kuleana Micro–Lending | 1726 B Anapuni Street | Honolulu, HI 96822 |
| 21041088 | Kunoichi Productions | 1446 Market Street | San Francisco, CA 94102 |
| 21041089 | Kyles Cool Beans | 1001 Briarcliff Trce | Birmingham, AL 35242 |
| 21041090 | Kyles Heart Helpers | 53 Cromwell Rd | Monroe, NY 10950 |
| 21041091 | L.A. United Methodist Museum of Social Justice | 115 Paseo de la Plaza | Los Angeles, CA 90012 |
| 21041092 | L.E. Phillips Career Development Center Inc. | 1515 Ball Street | Eau Claire, WI 54703 |
| 21041093 | LA Design Weekend | 145 N Raymond | Pasadena, CA 91105 |
| 21041096 | LA Zine Fest | 145 N Raymond | Pasadena, CA 91105 |
| 21041097 | LAFAYETTE HSA | 5701 BROAD BRANCH ROAD NW | WASHINGTON, DC 20015 |
| 21041105 | LAMBDATEST, INC. | 1390 MARKET ST., SUITE 200 | SAN FRANCISCO, CA 94102 |
| 21041106 | LAN VWA | P.O. Box 19772 | Asheville, NC 28805 |
| 21041110 | LARACASTS | 300 N NEW YORK AVE | WINTER PARK, FL 32790 |
| 21041118 | LAUNCH NO5 HUDSON RIVER | ENVIROMENTAL AND SAFETY FOUNDATION INC. | 136 CEDAR LANE OSSINING, NY 10562 |
| 21041120 | LAUREN WOOLFOLK/PRECISEOWL INC. | 23387 MULLINS AVENUE | PORT CHARLOTTE, FL 33954 |
| 21041123 | LEAD Foundation International | ATTN Sean Nelson, Treasurer | 267 Oak Hill Drive Trophy Club, TX 76262 |

21041130 LEARNING 4 LIFE FARM     3062 JOHNSTOWN UTICA RD      JOHNSTOWN, OH 43031
21041134 LEBANON COUNTY CHRISTIAN MINISTRIES     250 S. 7TH STREET      LEBANON, PA 17042
21041146 LEMON SQUEEZY LLC     354 OYSTER POINT BLVD     S. SAN FRANCISCO, CA 94080
21041151 LEOA FOUNDATION     3910 TRICIA WAY     NO HIGHLANDS, CA 95660
21041150 LEOA Foundation     4192 Laird Rd     Loomis, CA 95650
21041154 LEVYdance     19 Heron Street     San Francisco, CA 94103
21041157 LGBTQ+ Editors Association     1901 S 9th Street Bok Room 212     Philadelphia, PA 19148
21041162 LIFE HOUSE FOUNDATION FOR CHILDREN     PO BOX 1005     GLENDORA, CA 91740
21041170 LIFTED HIGHER MINISTRIES     ATTN BRANDEE LUKAS     503 S MAIN ST     HEADLAND, AL 36345
21041176 LIMMUD ATLANTA SOUTHEAST     1440 SPRING STREET     ATLANTA, GA 30309
21041178 LION HEART HEROES FOUNDATION     18327 145TH ST E     BONNEY LAKE, WA 98391
21041180 LIONMAN Foundation     9954 Lake Forest Blvd Suite 5     New Orleans, LA 70127
21041192 LITTLE COMPTON MAKERS INC     PO BOX 932     1 HELGER LN     LITTLE COMPTON, RI 02837
21041202 LIVE Today Foundation, Inc     1507 E 53rd Street, Unit 274     Chicago, IL 60615
21041207 LIVE–Today Foundation Inc     1507 E 53Rd Street 274     Chicago, IL 60615
21041205 LIVE4IT COMMUNITY INC     ATTN AMANDA REED     PO BOX 2062     DALTON, GA 30722
21041204 LIVE4IT COMMUNITY INC     ATTN MICHELE P MADISON, ATTORNEY     1230 PEACHTREE STREET NE SUITE 2100     ATLANTA, GA 30309
21041211 LIVING TONGUES INSTITUTE FOR ENDANGERED LANGUAGES     4676 COMMERCIAL ST SE, #454     SALEM, OR 97302
21041214 LOCKWELL     68 JAY ST., SUITE 201     BROOKLYN, NY 11201
21041221 LOOM, INC.     5214F DIAMOND HEIGHTS BLVD 3391     SAN FRANCISCO, CA 94131
21041222 LORENE R. DANGA, ESQUIRE     QUARLES & BRADY     101 WEST BROADWAY, SUITE 1500     SAN DIEGO, CA 92101
21041248 LOVELAND FOUNDATION     320 7TH AVENUE 263     BROOKLYN, NY 11215
21041254 LPSD 38 Education Foundation     PO Box 40     Monument, CO 80132
21041094 La Salle College High School     8605 Cheltenham Avenue     Wyndmoor, PA 19038
21041095 La Senda Verde     50 Menores Ave. Unit 724     Coral Gables, FL 33134
21041099 Lake Charlevoix Association     P.O. Box 294     Charlevoix, MI 49720
21041098 Lake Charlevoix Association     PO Box 294     Charlevoix, MI 49720
21041100 Lake Erie Waterkeeper     1750 Park Rd 2     Oregon, OH 43616
21041101 Lake Pend Oreille Waterkeeper     PO Box 732     Sandpoint, ID 83864
21041102 Lake Travis Education Foundation     607 Ranch Road 620 North – P1     Austin, TX 78734
21041103 Lakewood Playhouse     5729 Lakewood Towne Center     Lakewood, WA 98499
21041104 Lambda Archives of San Diego     4545 Park Blvd, Unit 104     San Diego, CA 92116
21041107 Land Trust of Santa Clara Valley     605 Tennant Ave. Suite H     Morgan Hill, CA 95037
21041108 Land Trust of Santa Clara Valley     605 Tennant Avenue, Suite H     Morgan Hill, CA 95037
21041109 Landmarks of Art Initiative     145 N Raymond     Pasadena, CA 91105
21041111 Laramie Connections Center     PO Box 1779     Laramie, WY 82073
21041112 Larena Smith Bengoa Run Ride Or Walk For The Cure     750 W Winnemucca Blvd     Winnemucca, NV 89445
21041113 Latin Balle Pee     D/B/A The Child is Innocent     6 Vista Avenue     Salem, MA 01970
21041114 Latinos United for a New America     1692 Story Rd, Ste 221     San Jose, CA 95122
21041115 Latinx Community Center for Empowerment LCCE     97 Central Street Ste 300     Lowell, MA 01852
21041116 Latinx Racial Equity Project     1625 Clay St Floor 6     Oakland, CA 94612
21041117 Launch     1310 South Range Avenue     Denham Springs, LA 70726
21041119 LauraValentine Ministries     201 Cargile Lane     Nashville, TN 37205
21041121 Lauren's Hope     12395 NC Hwy 50 E     Hampstead, NC 28443
21041122 Lawndale Christian Development Corporation     3843 West Ogden Ave     Chicago, IL 60623
21041147 LeMoyne Art Foundation, Inc.     C/O LeMoyne Arts     125 N Gadsden St     Tallahassee, FL 32301
21041148 LeMoyne Arts     125 N Gadsden St     Tallahassee, FL 32301
21041124 Leader Breeders Inc     2435 Brambleton Rd Apt C     Baltimore, MD 21209
21041125 Leader Breeders Inc.     5607 Narcissus Ave     Baltimore, MD 21215
21041126 Leaders in Training     900 N Lamb Blvd, Ste 130     Las Vegas, NV 89129
21041127 Leaders of Today Inc     PO Box 2011     Elyria, OH 44035
21041128 Leadership Middle Tennessee Inc.     100 Bluegrass Commons Blvd. Ste 2370     Hendersonville, TN 37075
21041129 Leahs Dream Inc.     835 Morris St.     Philadelphia, PA 19148
21041131 Learning 4 Life Farm     3062 Johnstown Utica Rd     Johnstown, OH 43031
21041133 Learning Fund Foundation, The     ATTN Nirav Shah     41 Lancaster Ln     Lincolnshire, IL 60069
21041132 Learning Fund Foundation, The     ATTN: Treasurer     1370 N Riverwoods Rd     Lincolnshire, IL 60069
21041135 Led by TRUTH     3601 Girard Ave N     Minneapolis, MN 55412
21041136 Lee Owens Foundation     1614 E Wood Street Suite 3     Mesa, AZ 85040
21041137 Left Hearts Inc     3 Edwin st     Bridgeport, CT 06607
21041138 Legacies of the Pacific     301 Whitecliff Drive     Vallejo, CA 94589
21041139 Legacy Global Foundation Inc.     1423 S. Higley Rd. Suite 127     Mesa, AZ 85206
21041140 Legacy Learning Boone River Valley     719 Seneca Street     Webster City, IA 50595
21041142 Legacy Premier Foundation     3311 Toledo Terrace Ste B203     Hyattsville, MD 20782
21041143 Legacy Scholarship Foundation Inc.     Post Box 1025     Madison, FL 32341
21041141 Legacy of Excellence Foundation     P.O. Box 5473     Richmond, CA 94805
21041144 Legal Access Alameda     548 Market Street PMB 22692     San Francisco, CA 94104–5401
21041145 Legal Link     1721 Broadway Ste. 201     Oakland, CA 94612
21041149 Len Guire Institute of Fashions     232 Milford Mt. Pleasant Rd.     Milford, NJ 08848
21041152 Let My People Sing     P.O. Box 5473     Richmond, CA 94805

| 21041153 | Let's Beehive Inc. | 773 S Kirkman Rd Ste 120 | Orlando, FL 32811 |

21041153 Let's Beehive Inc. 773 S Kirkman Rd Ste 120 Orlando, FL 32811
21041155 Lewis–Palmer School District No. 38 Education Foundation 146 N. Jefferson PO Box 40 Monument, CO 80132
21041156 Lexington Genealogical And Historical Society Inc. 318 West Main Street Lexington, IL 61753
21041158 Liberators Alliance 1025 Burning Bush Pt Monument, CO 80132
21041160 Liberty Lake Foundation Inc. 1195 Florence–Columbus Rd. Bordentown, NJ 08505
21041159 Liberty Lake Foundation for Youth 1195 Florence–Columbus Ave Bordentown, NJ 08505
21041163 Life Journey Partners of America Inc 28610 N 154th Street Scottsdale, AZ 85262
21041164 Life On Display 8019 Barr Rd Portland, MI 48875
21041161 Life and Breath Foundation Inc. 11101 Resort Road Suite 270 Ellicott City, MD 21042
21041165 Lifeline of Galveston County 100 E Nasa Parkway Ste 55 Webster, TX 77598
21041166 Lift Louisiana P.O. Box 399385 San Francisco, CA 94139
21041167 Lift UP 3448 NW Yeon Avenue Portland, OR 97210
21041168 Lift Up Love Always Inc. 2251 Florin Road Ste. 129 Sacramento, CA 95822
21041171 Lifted Higher Ministries ATTN Stephanie Hauenstein Kavanagh, In H 14159 Dauphin Island Pkwy Coden, AL 36523
21041169 Lifted Higher Ministries P.O. Box 492 Headland, AL 36345
21041172 LightHouse DC 1726 7th Street NW Washington, DC 20001
21041173 Lights & Sirens International 147 Atwells Avenue, #4 Providence, RI 02903–1676
21041174 Liholiho Laulima 3430 Maunaloa Avenue Honolulu, HI 96816
21041175 Lily And The Sparrow PO Box 102 Jesup, GA 31598
21041177 Linkage Community P.O. Box 5473 Richmond, CA 94805
21041179 Lion Heart Heroes Foundation ATTNLaurieFinlayson 18327 145th St E Bonney Lake, WA 98391–6173
21041181 Lions Camp Tatiyee Inc. 5283 West White Mountain Boulevard Lakeside, AZ 85929
21041182 Lions Home School Football Inc. 10810 Talisman Dr. Noblesville, IN 46060
21041183 Lions of PA Foundation 156B South Broad St York, PA 17406
21041184 Lip Gloss For Love 3809 Kynard St Dallas, TX 75215
21041185 Listen4Life Foundation c/o Jerome Lenk 336 Peoria St. Daly City, CA 94014
21041186 Lite House Partners Inc. 120 Carnegie Pl Ste 202 Fayetteville, GA 30214
21041187 Literacy Chicago 641 W. Lake Street Suite 104 Chicago, IL 60661
21041188 Literacy Council of Benton County 2307 SE B St Ste 9 Bentonville, AR 72712
21041189 Litquake Foundation 268 Bush St, #4226 San Francisco, CA 94104
21041190 Little Baby Blessings Foundation 3121 Edgefield Rd Franklin, OH 43221
21041191 Little Boxes Theater 2830 20th Street STE 201 San Francisco, CA 94110
21041193 Little Creek Foundation LTD 914 Church Street Honesdale, PA 18431
21041194 Little Hands Virginia Inc. 9702 Gayton Rd. #116 Richmond, VA 23238
21041195 Little River Railroad and Lumber Company Museum P.O. Box 211 Townsend, TN 37882
21041196 Little Trooper Ranch 11041 Main St PO Box 1071 Penngrove, CA 94951
21041197 Live & In Color 170 Darling Rd Salem, CT 06415
21041198 Live Like Kayla Foundation 500 La Terraza Blvd Suite 150 Escondido, CA 92025
21041199 Live Like Luke 5451 W. 164th Place Overland Park, KS 66085
21041200 Live Music Movement Foundation PO Box 11855 Spring, TX 77391
21041201 Live Oak School District 1777A CAPITOLA RD SANTA CRUZ, CA 950623024
21041203 Live Violence Free 2941 Lake Tahoe Blvd South Lake Tahoe, CA 96150
21041206 Live4It Community Inc. PO Box 2062 Dalton, GA 30722
21041208 Living By Design Ministries P.O. Box 1121 Rapid City, SD 57709
21041209 Living Lotus Project 65 East 4th Street Suite 31 New York, NY 10003
21041210 Living Real Inc. 4411 Suwanee Dam Rd Ste 545 Suwanee, GA 30024
21041212 Living Tongues Institute for Endangered Languages 8269 Jordan St SE Salem, OR 97317
21041213 Living Water World Missions P.O. Box 7509 Visalia, CA 93290
21041215 Logans Little Warriors 9485 Village Tree Dr Elk Grove, CA 95758
21041216 Lone Star Education Foundation 433 Belle Grove Dr. Box 830400 Richardson, TX 75080
21041218 Long Lake Conservation Foundation 28952 438th Lane Palisade, MN 56469
21041217 Long Lake Conservation Foundation 28952 438th Ln Palisade, MN 56469
21041219 Long X Arts Foundation 100 2nd Ave SW Watford City, ND 58854
21041220 Long X Arts Foundation PO Box 126 Watford City, ND 58854
21041223 Lorton Volunteer Fire Department 7701 Armistead Road Lorton, VA 22079
21041224 Los Angeles Artist Census 145 N Raymond Pasadena, CA 91105
21041225 Los Angeles Contemp. Exhibitions ATTN: Sarah Russin 4538 Melbourne Ave Los Angeles, CA 90027
21041226 Los Angeles Contemporary Exhibitions Inc. 6522 Hollywood Boulevard Los Angeles, CA 90028
21041227 Los Angeles Viking Charities C/O Bob Pratt P.O. Box 9223 Marina Del Rey, CA 90295
21041228 Los Angeles Viking Charities C/O Carey Caruso 425 South Beverly Drive Beverly Hills, CA 90212–4401
21041229 Los Ninos De Leonardo Y Meredith 686 South St. Unit 3 Wrentham, MA 02093
21041230 Loss Of Loved Ones To Sudden Tragedy Foundation 6253 Miller Drive Alexandria, VA 22315
21041231 Lous House P.O. Box 5473 Richmond, CA 94805
21041232 Love Crosses Oceans Foundation 4736 Meadowbrook Dr Oceanside, CA 92056
21041233 Love For Ethiopia 4333 Ripken Circle West Jacksonville, FL 32224
21041234 Love Heals Free Clinic 4418 N Dresden Place Garden City, ID 83714
21041235 Love Moves Mountains Foundation 14925 Henry Harrison Stillwell Dr Huntersville, NC 28078
21041236 Love N Action CDC 1585 Compton Rd Cincinnati, OH 45231
21041238 Love Never Fails 6937 Village Parkway #2074 Dublin, CA 94568
21041237 Love Never Fails 6937 Village Pkwy, #2074 Dublin, CA 94568
21041239 Love Rescues International Inc. 4615 Reagan Street Beaumont, TX 77706
21041242 Love To Langa P.O. Box 104 Gladwyne, PA 19035
21041244 Love Transforming Community 1367 Main st Brockton, MA 02301

21041245 Love Water Org     9530 Hageman Road Suite B #139     Bakersfield, CA 93312
21041246 Love Wins NYC     436 14Th Street 5Th Floor     Oakland, CA 94612
21041247 Love Without Reason     P.O. Box 21009     Chattanooga, TN 37424
21041240 Love the Sea     255 NAHELE RD     HAIKU, HI 967085158
21041241 Love the Wild Foundation     PO Box 50030     Idaho City, ID 83405
21041243 Love to Langa     28692 Edgemere Rd.     Easton, MD 21601
21041251 LoveLikeReed     139 Inman Dr.     Canton, GA 30114
21041249 Loveland Legacy Foundation     ATTN Martha L Hadley     6613 Stableford Dr     Loveland, OH 45140
21041250 Loveland Legacy Foundation     PO Box 1     Loveland, OH 45140
21041252 Lovely Bouquet of Flowers     145 N Raymond     Pasadena, CA 91105
21041253 LoyalTeach     P.O. Box 5473     Richmond, CA 94805
21041255 Lubbock Art Builders     2304 Kewanee Ave     Lubbock, TX 79407
21041256 Luca to the U     ATTN Ryan Raskin     622 Stanton Drive     North Augusta, SC 29841
21041257 Lucky Dog Refuge     36 Pulaski Street     Stamford, CT 06902
21041259 Luling Animal Welfare Society     1800 East Pierce Street     Luling, TX 78648
21041258 Luling Animal Welfare Society     ATTN Cathy Riggs     1800 East Pierce Street     P.O. Box 653     Luling, TX 78648
21041260 Lumedia Musicworks Inc.     3630 Harry Hines Blvd. Ste 23     Dallas, TX 75219
21041261 Luna Cares Fund Inc.     115 W. Spring Street     Oxford, OH 45056
21041262 Lunch Box of Love     1223 Corporate Drive East Ste–H     Arlington, TX 76006
21041263 Lupus Foundation of Northern California     2635 N First Avenue Suite 211     San Jose, CA 95134
21041264 Lutheran Outdoor Ministry Center     1834 S. IL RT. 2     Oregon, IL 61061
21041265 Lyriks Institute     7201 East 67th Street     Kansas City, MO 64133
21041266 MABL     38 CHAUNCY ST, 9TH FL     BOSTON, MA 02111
21041276 MAGGIES MUTTS FOUNDATION     1900 Flower St     Mchenry, IL 60050
21041280 MAILCHIMP     C/O THE ROCKET SCIENCE GROUP, LLC     405 N. ANGIER AVE NE     ATLANTA, GA 30308
21041283 MAKE A SMILE FOUNDATION     101 INTERCHANGE PLAZA – SUITE 301     CRANBURY, NJ 08512
21041304 MAPSO Freedom School     P.O. Box 1230     Maplewood, NJ 07040
21041307 MARK & CHRISTINA JACKSON FAMILY REVOCABLE TRUST     10947 E MOUNTAIN SPRING RD     SCOTTSDALE, AZ 85255
21041308 MARK R. JACKSON     10947 E MOUNTAIN SPRING RD     SCOTTSDALE, AZ 85255
21041313 MARY T. DOWLING, ESQUIRE     TOVELLA DOWLING     501 W BROADWAY, SUITE 1540     SAN DIEGO, CA 92101
21041314 MARYLAND DEPT OF LABOR     1100 NORTH EUTAW ST     BALTIMORE, MD 21201
21041315 MARYLAND DEPT OF LABOR     DIVISION OF LABOR AND INDUSTRY     10946 GOLDEN W DR, STE 160     HUNT VALLEY, MD 21031
21041317 MARYLAND OFFICE OF THE COMPTROLLER     REVENUE ADMINISTRATION CENTER     TAXPAYER SERVICES DIVISION     60 WEST ST     ANNAPOLIS, MD 21411–0001
21041322 MASSMAILER, INC.     8 THE GREEN, SUITE 8176     DOVER, DE 19901
21041333 MC Arts and Culture     100 Donahue Street. Suite 160B     Sausalito, CA 94965
21041335 MCTA Horse Trials Inc.     614 Calvary Rd.     Churchville, MD 21028
21041354 MEGHAN A. STRICKLER, ESQUIRE     WILLIAMS & STRICKLER     1320 THIRD ST, SW     ROANOKE, VA 24016
21041355 MELANATED PEARL INCORPORATION     11071 Panhandle Rd 2nd Floor     Hampton, GA 30228
21041357 MELISSA SHRUM     5035 NORTE DEL SOL LN     NORTH LAS VEGAS, NV 89031
21041367 MENTORCHIP INC.     1755 NORTH TOMAHAWK ISLAND DRIVE 1030     PORTLAND, OR 97217
21041376 MEs Team Charitable Foundation Inc.     581 SE Southwood Trail     Stuart, FL 34994
21041383 MHE Coalition     P.O. Box 128     Willisburg, KY 40078
21041384 MIAMI VALLEY GOLF FOUNDATION     263 REGENCY RIDGE DR     DAYTON, OH 45459
21041386 MICHAEL D. APGAR TRUST     538 5TH AVE E     KALISPELL, MT 59901
21041387 MICHAEL G. MATTHEWS, ESQUIRE     2015 BOUNDARY STREET, SUITE 319     BEAUFORT, SC 29902
21041393 MICHIGAN COALITION DEAF & HARD OF HEARING PEOPLE     P.O. BOX 980553     YPSILANTI, MI 48198–0553
21041395 MICROSOFT CORPORATION     ONE MICROSOFT WAY     REDMOND, WA 98052
21041405 MID–VALLEY LITERACY CENTER     1850 45TH AVE NE     SALEM, OR 97305
21041400 MIDDLE DISTRICT OF FLORIDA     GREGORY W KEHOE     US ATTORNEYS OFFICE     2110 FIRST ST, STE 3–137     FT. MYERS, FL 33901
21041399 MIDDLE DISTRICT OF FLORIDA     GREGORY W KEHOE     US ATTORNEYS OFFICE     300 N HOGAN ST, STE 700     JACKSONVILLE, FL 32202
21041401 MIDDLE DISTRICT OF FLORIDA     GREGORY W KEHOE     US ATTORNEYS OFFICE     35 SE 1ST AVE, STE 300     OCALA, FL 34471
21041402 MIDDLE DISTRICT OF FLORIDA     GREGORY W KEHOE     US ATTORNEYS OFFICE     400 N TAMPA ST, STE 3200     TAMPA, FL 33602
21041398 MIDDLE DISTRICT OF FLORIDA     GREGORY W KEHOE     US ATTORNEYS OFFICE     400 W WASHINGTON ST, STE 3100     ORLANDO, FL 32801
21041427 MISS TEXAS SCHOLARSHIP ORGANIZATION     951 GREENSIDE DRIVE SUITE 7108     RICHARDSON, TX 75080
21041431 MISSION K9 RESCUE     P.O. BOX 395     NEEDVILLE, TX 77461–0395
21041447 MJM Horse Rescue     505 W Nebraska St     Dunbar, NE 68346
21041448 MN Federated Humane Societies     4833 Cedar Lake Rd S     Minneapolis, MN 55416
21041458 MONTHLY MIRACLES     P.O. BOX 1107     PLEASANTON, CA 94566

21041466 MORGAN BARNEY, TREASURER WASHINGTON YOUTH ACADEMY FOUNDATION 6947 COAL CREEK PKWY SE 333 NEWCASTLE, WA 98059
21041487 MPLS SR Building & Museum Foundatio 2011 Dupont Ave S Minneapolis, MN 55405
21041490 MS Moments 7118 Horton Ave Urbandale, IA 50322
21041492 MS PRESIDENT US, INC. PO BOX 238 RIDGEFIELD, CT 06877
21041488 MS is BS New England 426 Main St, Ste 1 Stoneham, MA 02180
21041489 MS is BS New England Inc. 426 Main Street Suite One Stoneham, MA 02180
21041494 MU'EED Inc. PO BOX 18465 Oakland, CA 94619
21041506 MUSLIM ALLIANCE FOR SEXUAL AND GENDER DIVERSITY THE MASGD P.O. BOX 5473 RICHMOND, CA 94805
21041514 MYINTERVIEW LTD 156 MENACHEM BEGIN ROAD TEL AVIV–YAFO TEL AVIV DISTRICT, 6492108
21041267 MacJannnet Foundation, Inc Attn: Bruce Berzin 246 Brattle St Unit 22 Cambridge, MA 02138
21041268 Mad River Riders Inc. P.O. Box 692 Waitsfield, VT 05673
21041269 Mad River Riders, Inc. 75 Old County Road Waitsfield, VT 05673
21041270 Made4More 6700 N Linder Ave St 156A #292 Meridian, ID 83646
21041271 Madison Eagle Christmas Fund MECF PO Box 2 Madison, NJ 07940
21041272 Madison Roller Derby 2702 International Ln, Ste 111 Madison, WI 53704
21041273 Madison Vegan Fest 116 N. Few St. Suite 3 Madison, WI 53703
21041274 Madisons Got Talent 116 N. Few St. Suite 3 Madison, WI 53703
21041275 Madys movement 2925 Gulf Freeway South Ste B League City, TX 77573
21041277 Magic Box Productions Inc. 444 Bedford Rd Ste 203 Pleasantville, NY 10570
21041278 Magic City Opera Inc. 12253 SW 82nd Ave Miami, FL 33156
21041279 Magnolia Art Xchange 531 NE 1st Ave Ocala, FL 34471
21041281 Main Street Paris 301 W Walnut St Paris, AR 72855
21041282 Majiji P.O. Box 5473 Richmond, CA 94805
21041287 Make Them Know Your Name Foundation 5815 Landerbrook Dr #241541 Cleveland, OH 44124
21041288 Make Your Own Ball Day Llc 2150 Harbor Ct Greenwood, IN 46143
21041284 Make a Smile Foundation, Inc. 9 Ashton Lane Hightstown, NJ 08520
21041285 Make the Distinction 4640 Roosevelt Blvd STE 3 #1084 Philadelphia, PA 19124
21041286 Make the Distinction, Inc 6000 Bingham St, Unit 1 Philadelphia, PA 19111–5720
21041289 Making Change Pawsible 501 Knights Run Ave Apt 1107 Tampa, FL 33602
21041290 Making Housing and Community Happen P.O. Box 5473 Richmond, CA 94805
21041291 Malama Learning Center PO Box 1662 Honolulu, HI 96806–1662
21041292 Malama Loko Ea Foundation 62–540 Kamehameha Hwy Haleiwa, HI 96712
21041293 Malama Loko Ea Foundation P.O. Box 553 Haleiwa, HI 96712
21041294 Malama Maui Nui E Camp 5 Road Puunene, HI 96784
21041296 Male Contraceptive Initiative 811 Ninth Street Suite 120 #255 Durham, NC 27705
21041295 Male Contraceptive Initiative ATTN Heather Vahdat 510 E Pettigrew St,Apt 455 Durham, NC 27701
21041297 Man Up Club, The ATTN Korey Dean 13006 Avocet St NW Coon Rapids, MN 55448
21041298 Manahan 120 S Holland Sylvania Rd Toledo, OH 43615
21041299 Mandate Democracy Foundation 10300 Eaton Pl Ste 440 Fairfax, VA 22030
21041300 Manhattan Area Resettlement Team (MART) 400 Osage Manhattan, KS 66502
21041301 Maniapure Foundation 9 Island Ave Apt 706 Miami Beach, FL 33139
21041302 Mannlicher Collectors Association Inc. 9624 Ritter Rd. Oklahoma City, OK 73162
21041303 Many Hands Many Meals 301 County Road 19 Excelsior, MN 55331
21041305 Marine Life Studies ATTNPeggy Stap, ED PO Box 163 Moss Landing, CA 95039
21041306 Mariposa Family Learning Center Team 403 Vargas Rd Austin, TX 78741
21041309 Marriage and Family Savers Ministries 436B Robinson Ave, Ste 130 Newburgh, NY 12550
21041310 Marriage and Family Works Inc. 1007 Manatee Avenue East Bradenton, FL 34208
21041311 Marsha P. Johnson Institute 21 East State Street Columbus, OH 43215
21041312 Mary Gloria Foundation PO Box 745 Queen Creek, AZ 85142
21041316 Maryland Diaper Bank 1282 Smallwood Drive W Suite 265 Waldorf, MD 20603
21041318 Mask Bloc San Jose P.O. Box 5473 Richmond, CA 94805
21041319 Mask Bloc Santa Cruz 1840 41st Ave Suite 102 #260 Capitola, CA 95010
21041320 Mask Oakland P.O. Box 5473 Richmond, CA 94805
21041321 Mass Alliance P.O. Box 317 Roslindale, MA 02131
21041323 Masterpiece Inc 2244 S Sutherland Dr Montgomery, AL 36116
21041324 Masterpiece Inc. ATTNFayeShaw Jenkins 2244 S Sutherland Dr Montgomery, AL 36116
21041325 Materna Foundation 2891 E Bonanza Ct Gilbert, AZ 85297
21041326 Matias Rosado Foundation, The 6008 Pinewood Court Matthews, NC 28104
21041327 Matir Asurim P.O. Box 5473 Richmond, CA 94805
21041328 Mats for All P.O. Box 5473 Richmond, CA 94805
21041329 Matteas Joy 1018 Blaye Bourbonnais, IL 60914
21041331 Matthew's Hope Foundation, Inc. ATTN Jennifer Wedekind, Exec. Director 5600 Northwest Central Drive, Suite 107 Houston, TX 77092
21041330 Matthews Hope Foundation 121 N Post Oak Ln Houston, TX 77024
21041332 Maui Filipino Chamber of Commerce 24 Central Ave Wailuku, HI 96793
21041334 McClain Garvin YFC dba Frontline Family Solutions 902 NW 32nd St Newcastle, OK 73065
21041336 Meadow City Academy of Music 812 Highland Dr Las Vegas, NM 87701
21041337 Meadow City Academy of Music ATTNRonaldMaltais 812 Highland Drive Las Vegas, NM 87701
21041338 Meagan Holdeman P.O. Box 5473 Richmond, CA 94805
21041339 Meals For Good inc 130 Lenox Avenue #802 New York, NY 10026
21041340 Meals For Good, Inc ATTN Cathy Nonas 130 Lenox Avenue, #802 New York, NY 10026
21041341 Meals on Wheels Northeastern Illinois 1723 Simpson Street Evanston, IL 60201

| 21041342 | Med Troop Youth Division Inc. | 699 Dekalb Avenue | Brooklyn, NY 11216 |

21041342 Med Troop Youth Division Inc. 699 Dekalb Avenue Brooklyn, NY 11216
21041343 MedCycle Inc. PO Box 8056 Trenton, NJ 08650
21041347 Medford Arts Center 8 N Main St Medford, NJ 08055
21041346 Medford Arts Center 8 N. Main Street Cherry Hill, NJ 08055
21041345 Medford Arts Center C/O Michael William Horner 457 Haddonfield Rd, Ste 400 Cherry Hill, NJ 08002
21041344 Medford Arts Center C/O Michael William Horner 457 Haddonfield Road, Suite 400 Cherry Hill, 08002
21041348 Medic Now Foundation Inc. 3 Charlotte Dr. Plymouth, MA 02360
21041349 Medical Advocacy & Outreach (MAO) 2900 McGehee Road Montgomery, AL 36111
21041350 Medinexo Telehealth Mission Corp. 1401 S. Brentwood Boulevard Suite 170 Saint Louis, MO 63144
21041351 Medium Photo 2358 University Ave. #791 San Diego, CA 92104
21041352 Meet the Ocean PO Box 14632 Portland, OR 97293
21041353 Meg Foundation 10169 E 28Th Ave Denver, CO 80238
21041356 Melanin Children Matter 3921 Hawthorne Drive Owensboro, KY 42303
21041358 Melita's Dream Animal Rescue 21200 Oxnard St Num 6492 Woodland Hills, CA 91365
21041359 Memorial Hospital of Sweetwater County Foundation 1200 College Dr. Rock Springs, WY 82901
21041360 Memphis Artists for Change 3890 Millbranch Rd Memphis, TN 38116
21041362 Men Supporting Women With Cancer 5257 Buckeystown Pike/Suite 193 Frederick, MD 21704
21041361 Men of JESUS Inc. 100 Terra Mango Loop Suite A Orlando, FL 32835
21041363 Mend Hunger 127 Audubon Dr Suite C – 323 Maumelle, AR 72113
21041364 Menominee Animal Shelter Inc. N184 Haggerson Court Menominee, MI 49858
21041365 Mental Fitness 21st Century Learning 149 SW Broad Street Fairburn, GA 30213
21041366 Mentor$chip Inc ATTN Micah McCrary–Dennis 1755 N Tomahawk Island Dr, #1030 Portland, OR 97217
21041368 Mentoring in Medicine & Science 333 Helgenberger Ste 208 Oakland, CA 94621
21041369 Meran, Julio 60 Island St,Ste 96 Lawrence, MA 01840
21041370 Mercy Drops Dream Center PO Box 9416 Chesapeake, VA 23321
21041371 Mercy Drops, Inc PO Box 9416 Chesapeake, VA 23321
21041372 Mercy International Mission USA 345 University Avenue W Saint Paul, MN 55103
21041373 Mercys Shore Po Box 141062 Dallas, TX 75214
21041374 Merlins Magic Wand Foundation 1 LEGOLAND Drive Carlsbad, CA 92008
21041375 Merrimack Valley Dream Center 60 Island ST Lawrence, MA 01840
21041377 Mesa Dr. Martin Luther King Jr Celebration 3501 S. McClintock Dr. Apt 1106 Tempe, AZ 85282
21041378 Messenger Films 1414 W. Swann Avenue Ste. 100 Tampa, FL 33606
21041379 Metro Detroit Share Group 10227 Continental Dr Taylor, MI 48180
21041380 Metropolitan Denver North Islamic Center Masjid Ikhlas 11141 N Irma Drive Northglenn, CO 80233
21041381 Metropolitan Section PGA Foundation 49 Knollwood Road Elmsford, NY 10523
21041382 Metropolitan Youth Symphony Orchestra 655 Wooley Road Oswego, IL 60543
21041385 Miami–Dade Fawl Foundation Inc. 1395 Brickell Avenue Miami, FL 33131
21041388 Michael Skoubis Foundation 1990 E Algonquin Road Ste 230 Schaumburg, IL 60173
21041389 Michael Skoubis Foundation, The 1990 E Algonquin Rd, Ste 230 Schaumburg, IL 60173
21041390 Michelle O'Neill Foundation, The ATTNCaryl AnnNiven 26 Oregon Street Long Beach, NY 11561
21041391 Michigan Chapter American Academy Of Pediatrics 106 W Allegan St. Suite 310 Lansing, MI 48933
21041392 Michigan City Mainstreet Association PO Box 442 Michigan City, IN 46360
21041394 Michigan Doodle Rescue Connect P.O. Box 2471 Midland, MI 48641
21041396 Mid City Redevelopment Alliance 419 N 19th Street Baton Rouge, LA 70802
21041404 Mid–Valley Literacy Center 1850 45th Avenue NE/PO Box 7639 Salem, OR 97303
21041397 MidDel Public Schools Foundation 7217 SE 15th Midwest City, OK 73110
21041403 Middletown Free Library 464 S Old Middletown Rd Suite 3 Media, PA 19063
21041407 Midwest Animal ResQ 6500 Alasan Cove Austin, TX 78730
21041406 Midwest Animal ResQ 705b SE Melody LN #199 Lees Summit, MO 64063
21041408 Midwest Rett Syndrome Foundation PO Box 43155 Brooklyn Park, MN 55443
21041409 Midwest Rett Syndrome Foundation MRSF P.O. Box 43155 Brooklyn Park, MN 55443
21041410 Mikey's Way Foundation 1925 Black Rock Turnpike Suite 201B Fairfield, CT 06825
21041411 Military Academy Alumni Association 900 W. 4th Weslaco, TX 78596
21041412 Military Order of the Purple Heart 5413B Backlick Road Springfield, VA 22151
21041413 Military Order of the Purple Heart of the USA 5413–B Backlick Road Springfield, VA 22151
21041414 Military Transition Roundtable 27026 Granite Path San Antonio, TX 78258
21041415 Military–Veterans Advocacy 769 Robert Blvd Suite 201D Slidell, LA 70458
21041416 Millennium School 888 Turk Street San Francisco, CA 94102
21041417 Mimi Cave 87 Ethel Ave Apt 4 Mill Valley, CA 94941
21041418 Ministry for Priestly Support P.O. Box 1097 Grand Isle, LA 70358
21041419 Minneapolis Scottish Rite Building and Museum Foundation 2011 Dupont Avenue South Minneapolis, MN 55405
21041420 Minnesota Federated Humane Societies PO Box 416 Anoka, MN 55303
21041421 Minnesota Law Enforcement Memorial Association 1670 S Robert Street #196 Saint Paul, MN 55118
21041422 Minnesota Montessori Network 30 North 1st Street Minneapolis, MN 55401
21041423 Miracle League Northshore 13505 Highway 1085 Covington, LA 70433
21041424 Miracle League of Corpus Christi PO Box 531 Corpus Christi, TX 78403
21041425 Mirrors in Education 1901 S 9th Street Bok Room 212 Philadelphia, PA 19148
21041426 Mishna Sdura 8424 Skokie Blvd. #200 Skokie, IL 60067
21041428 Missing Man Ministry 5424 Sunol Blvd #10–107 Pleasanton, CA 94566

| | | | |
|---|---|---|---|
| 21041429 | Mission Bells | 15325 Bellaire Blvd. | Houston, TX 77083 |
| 21041430 | Mission Ispossible Foundation | 901 N Broad St Ne Ste 100 | Rome, GA 30161 |
| 21041434 | Mission PossibleDominican Republic | 929 Pearl Rd | Brunswick, OH 44212 |
| 21041435 | Mission Reconcile | P.O. Box 19301 | New Orleans, LA 70179 |
| 21041436 | Mission San Pedro | 1187 Coast Village Rd #101 | Santa Barbara, CA 93108 |
| 21041437 | Mission Valley Track and Field Club | 25357 Villager Lane | Hayward, CA 94555 |
| 21041432 | Mission of Hope International | 1510 Windrider Ct. | Fenton, MO 63026 |
| 21041433 | Mission of Sight | 965 Marseilles Galion Rd E | Marion, OH 43302 |
| 21041438 | Missioners of Christ | 5880 Oak Terrace Drive | Virginia Beach, VA 23464 |
| 21041440 | Mississippi Breastfeeding Coalition | 405 Northtown Drive | Jackson, MS 39211 |
| 21041439 | Mississippi Breastfeeding Coalition | PO Box 3 | Madison, MS 39130 |
| 21041441 | Mississippi Headwaters Audubon Society | P.O. Box 193 | Bemidji, MN 56619 |
| 21041442 | Mississippi Vision Foundation | 141 Executive Dr, Ste 5 | Madison, MS 39110 |
| 21041443 | Mississippi Vision Foundation | 141 Executive Drive Suite 5 | Madison, MS 39110 |
| 21041444 | Missouri Craft Brewers Guild | PO Box 7713 | Columbia, MO 65205 |
| 21041445 | Missouri Stream Team Watershed Coalition | PO Box 483 | Shelbina, MO 63468 |
| 21041446 | Mitchell Thorp Foundation | 2382 Faraday Ave, Ste 150 | Carlsbad, CA 92008 |
| 21041449 | MobilityVision Inc | 2108 N St Suite #8299 | Sacramento, CA 95816 |
| 21041450 | Moiliili Community Center | 2535 South King Street | Honolulu, HI 96826 |
| 21041451 | Mona Bailey Academy | P.O. Box 53073 | Bellevue, WA 98015 |
| 21041452 | Mondiant Initiative | 5049 Park Terrace | Minneapolis, MN 55436 |
| 21041453 | Montana Outdoor Science School | P.O. Box 502 | Bozeman, MT 59771 |
| 21041454 | Montana Renewable Energy Association | P.O. Box 276 | Helena, MT 59624 |
| 21041455 | Monte Vista Projects | 145 N Raymond | Pasadena, CA 91105 |
| 21041456 | Montego Bay Animal Haven Ltd. | 125 Maple Ave–Suite C | Chester, NJ 07930 |
| 21041457 | Montessori Seeds of Education Inc. | 631 Chester Ave | Moorestown, NJ 08057 |
| 21041459 | Montrose Grace Place | PO Box 540632 | Houston, TX 77254 |
| 21041460 | Montrose Veterans Memorial Coalition | 4 Hillcrest Plaza Way | Montrose, CO 81401 |
| 21041461 | Moonlighter FabLab Inc. | 1661 Pennsylvania Ave. | Miami Beach, FL 33139 |
| 21041462 | Moonshadow's Spirit | 776 Saffron Way | Webster, NY 14580 |
| 21041463 | Moonshadow's Spirit, Inc | 776 Saffron Ln | Webster, NY 14580 |
| 21041464 | More Than Walking Incorporated | 155 Peace Acre Lane | Stratford, CT 06614 |
| 21041465 | More Than Walking Incorporated | 155 Peace Acre Lane | Stratford, CT 06614 |
| 21041467 | Morgan County Humane Society | 690 West Mitchell Ave | Martinsville, IN 46151 |
| 21041468 | Mormon Women for Ethical Government | 6211 S Highland Dr, #4020 | Salt Lake City, UT 84121 |
| 21041469 | Morris Catholic High School | ATTN DeborahCampesi | 200 Morris Avenue | Denville, NJ 07834 |
| 21041470 | Mosaic Film Experience | PO Box 888246 | Grand Rapids, MI 49588 |
| 21041471 | Most Healthy Bronx | 1525 E Gun Hill Rd Unit 355 | Bronx, NY 10469 |
| 21041472 | Most Holy Redeemer School Foundation | 9719 S Lawndale | Evergreen Park, IL 60805 |
| 21041473 | Most Holy Redeemer School Foundation | 9719 S LawndaleAve | Evergreen Park, IL 60805 |
| 21041474 | Mother of Mercy Charitable Foundation | P.O. Box 320041 | San Francisco, CA 94132 |
| 21041475 | Motherful | 1436 Chelsmford Ct | Columbus, OH 43229 |
| 21041476 | Motherly Intercession | 1188 ROBERT T LONGWAY BLVD | FLINT, MI 485031851 |
| 21041477 | Motion Picture Association of Utah | PO BOX 510587 | Salt Lake City, UT 84151 |
| 21041478 | Motley Zoo Animal Rescue | 7345 164th Ave NE Suite 145 Box 320 | Redmond, WA 98052 |
| 21041479 | Mound City Medical Forum | P.O. Box 16746 | Saint Louis, MO 63105 |
| 21041480 | Mound Ridge Retreat and Mission Center | 31 Agape Ln | Cook Station, MO 65449 |
| 21041481 | Mount Shepherd Retreat Center | As Assgn of Jeffery Testa McCarter & Eng | 1045 Mount Shepherd Rd Ext | Asheboro, NC 27205 |
| 21041482 | Mount Shepherd Retreat Center Inc. | 1045 Mount Shepherd Road Ext. | Asheboro, NC 27205 |
| 21041483 | Mount Vernon Parks Foundation | PO Box 1572 | Mount Vernon, WA 98273 |
| 21041484 | Mountain Community School | 613 Glover St | Hendersonville, NC 28792 |
| 21041485 | Mountain Top Journey | 13524 White Oaks Rd | Havana, IL 62644 |
| 21041486 | Movement Strategy Center | 1625 Clay St, 6th Fl | Oakland, CA 94612 |
| 21041491 | Ms President US | PO Box 238 | Ridgefield, CT 06877 |
| 21041493 | Mt Lowe Chamber Players | 388 E. Marigold Street | Altadena, CA 91001 |
| 21041495 | Mulch For Military | 84 Manchester St | Leominster, MA 01453 |
| 21041496 | Multicultural Center | ATTN Mohamed Shalaby | 951 Tristar Drive | Webster, TX 77598 |
| 21041497 | Multiplier | 2261 Market Street STE 86505 | San Francisco, CA 94114 |
| 21041498 | Mundo Sostenible Inc. | P.O. Box 5473 | Richgrove, CA 94805 |
| 21041499 | Munyundo Foundation | 4812 West 34th Street | Indianapolis, IN 46224 |
| 21041500 | Muses & Melanin Fellowship Program | 180 Steuart St. Box 190206 | San Francisco, CA 94119 |
| 21041501 | Museum of Childrens Art | 1221 Broadway LL–49 | Oakland, CA 94612 |
| 21041502 | Music For Minors II | PO Box 2661 | Fremont, CA 94536 |
| 21041503 | Music Is First | 1446 Market Street | San Francisco, CA 94102 |
| 21041504 | Music Moves | 66 Joyce Blvd. Suite 1 | Fayetteville, AR 72703 |
| 21041505 | Musical Mentors | 28001 Paseo Alba | San Juan Capistrano, CA 92675 |
| 21041507 | My Brother's Keeper Cares | 5646 Beaumont Ave | Philadelphia, PA 19143 |
| 21041508 | My Buddy Bench Project Foundation | 9555 SW 175 Ter PMB 563 | Palmetto, FL 33157 |
| 21041509 | My Jump Inc. | P.O. Box 119 | La Quinta, CA 92247 |
| 21041510 | My Lion's Heart | 8001 Castor Avenue #333 | Philadelphia, PA 19152 |
| 21041511 | My Own Home Project Inc. | 402 Palm Trail | Delray Beach, FL 33483 |
| 21041512 | My PKU Awareness Foundation | 10851 Scarsdale Blvd | Houston, TX 77089 |
| 21041513 | My Strength Wellness Program Inc. | 12823 Seahorse dr | Rancho Cucamonga, CA 91739 |
| 21041515 | MyKingstonKids | 101 Hurley Avenue suite 5 | Kingston, NY 12401 |
| 21041516 | Mywhy | 6050 Stirrup Road | Cincinnati, OH 45244 |
| 21041518 | N–ACTION FAMILY NETWORK | P.O. BOX 1715 | LA MIRADA, CA 90637 |

21041517 NACA Foundation 13 Harbison Way Columbia, SC 29212
21041519 NAHAL ZARNIGHIAN, ESQUIRE BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067
21041520 NAMECHEAP, INC. 4600 E. WASHINGTON ST., SUITE 305 PHOENIZ, AZ 85034
21041521 NAMI Main Line PA 320 Woodley Road Merion Station, PA 19066
21041522 NAMI Northern Lakes 235 N Stevens St Rhinelander, WI 54501
21039078 NAPAC Foundation, Inc. 5777 W Century Blvd, #1125 Los Angeles, CA 90045
21041533 NATIONAL ACTIVE AND RETIRED FEDERAL EMPLOYEES ASSOCIATION 606 N WASHINGTON ST. ALEXANDRIA, VA 22314
21041536 NATIONAL ASSOCIATION OF BUNCO INVESTIGATORS, THE ATTN DIRK MOORE – NABI TREASURER PO BOX 3322 VICTORIA, TX 77903
21041545 NATIONAL COLLEGIATE RUGBY ORGANIZATION 24A TROLLEY SQUARE 1365 WILMINGTON, DE 19806
21041559 NATURAL CREATIVITY PO BOX 48340 PHILADELPHIA, PA 19144
21041561 NAV TECHNOLOGIES 13693 S 200 W., SUITE 200 DRAPER, UT 84020
21041565 NE Ohio Greyhound Rescue 905 Mechanicsville Rd Geneva, OH 44041
21041566 NEAL F. WEINRICH, ESQUIRE BERMAN FINK VAN HORN 3475 PIEDMONT ROAD NE, SUITE 1640 ATLANTA, GA 30305
21041589 NEW JERSEY BUREAU OF SECURITIES OFFICE OF THE NEW JERSEY ATTORNEY GENERA 153 HALSEY ST 6TH FL NEWARK, NJ 07102
21041590 NEW JERSEY DEPT OF LABOR DIV OF WAGE AND HOUR COMPLIANCE 1 JOHN FITCH PLAZA TRENTON, NJ 08611
21041591 NEW JERSEY DEPT OF THE TREASURY DIVISION OF ADMINISTRATION PO BOX 211 TRENTON, NJ 08625–0211
21041613 NEWTON COUNTY CHRISTIAN LEARNING CENTER PO BOX 941 COVINGTON, GA 30015
21041623 NGAAP Impact Initiatives P.O. Box 5473 Richmond, CA 94805
21041625 NIGERIAN AMERICAN PUBLIC AFFAIRS COMM FOUNDATION 5777 WEST CENTURY BOULEVARD SUITE 1125–2 LOS ANGELES, CA 90045
21041631 NM TAXATION & REVENUE DEPARTMENT PO BOX 8575 ALBUQUERQUE, NM 87198–8575
21041637 NOBLE PUBLIC SCHOOLS FOUNDATION FOR ACADEMIC EXCELLENCE INC. P.O. BOX 1111 NOBLE, OK 73068
21041639 NOKOTA HORSE CONSERVANCY ATTN JUDYTH ONUFER, TREASURER 12490 150TH ST N MARINE ON SAINT CROIX, MN 55047
21041641 NOMA Arizona P.O. Box 5473 Richmond, CA 94805
21041658 NORTHERN DISTRICT OF CALIFORNIA PATRICK D ROBBINS FEDERAL COURTHOUSE 1301 CLAY ST OAKLAND, CA 94612
21041657 NORTHERN DISTRICT OF CALIFORNIA PATRICK D ROBBINS FEDERAL COURTHOUSE 450 GOLDEN GATE AVE SAN FRANCISCO, CA 94102
21041656 NORTHERN DISTRICT OF CALIFORNIA PATRICK D ROBBINS HERITAGE BANK BLDG 150 ALMADEN BLVD STE 900 SAN JOSE, CA 95113
21041659 NORTHERN DISTRICT OF FLORIDA MICHELLE SPAVEN GAINESVILLE DIVISION 300 E UNIVERSITY AVE, STE 310 GAINESVILLE, FL 32601
21041661 NORTHERN DISTRICT OF FLORIDA MICHELLE SPAVEN PENSACOLA DIVISION 21 E GARDEN ST, STE 400 PENSACOLA, FL 32502
21041660 NORTHERN DISTRICT OF FLORIDA MICHELLE SPAVEN TALLAHASSEE HEADQUARTERS 111 N ADAMS ST 4TH FL US COURTHOUSE TALLAHASSEE, FL 32301
21041662 NORTHERN DISTRICT OF INDIANA TINA L NOMMAY E. ROSS ADAIR FEDERAL BLDG & US COURTHOU 3128 FEDERAL BLDG 1300 S HARRISON ST FORT WAYNE, IN 46802
21041663 NORTHERN DISTRICT OF INDIANA TINA L NOMMAY HAMMOND FEDERAL BLDG & US COURTHOUSE UNITED STATE ATTORNEYS OFFICE 5400 FEDERAL PLAZA, STE 1500 HAMMOND, IN 46320
21041664 NORTHERN DISTRICT OF INDIANA TINA L NOMMAY ROBERT A. GRANT FEDERAL BLDG & US COURTH 204 S MAIN ST, ROOM MO–1 SOUTH BEND, IN 46601
21041669 NUMERACLE, INC. 7918 JONES BRANCH DR., 4TH FLOOR MCLEAN, VA 22102
21041671 NY Crusaders 257 Greene Ave Apt 1L Brooklyn, NY 11238
21041672 NY Tri–State Chapter of NAMC 58–09 28th Avenue Woodside, NY 11377
21041523 Nana Grants Inc. 6065 Roswell Rd #450 Atlanta, GA 30328
21041524 Nana Grants, Inc. ATTN Erica Stephens 6065 Roswell Rd, #450 Atlanta, GA 30328
21041525 Napili Bay and Beach Foundation Inc. P.O. Box 10823 Lahaina, HI 96761
21041526 Nashira P.O. Box 5473 Richmond, CA 94805
21041527 Nashua Education Foundation 1617 Southwood DR Suite 200 Nashua, NH 03063
21041528 Nashville Filmmakers Guild LLC Box Office 330564 Nashville, TN 37203
21041529 Nashville General Hospital Foundation 1818 Albion Street Nashville, TN 37208
21041530 Nashville in Harmony P.O. Box 159156 Nashville, TN 37215
21041531 NashvilleHealth 3810 Bedford Ave. Ste 200 Nashville, TN 37215
21041557 Nat'l Active & Retired Federal Emp 606 North Washington Street Alexandria, VA 22314
21041532 Nathan Ebanks Children Advocacy Group Inc. P.O Box 341033 Jamaica, NY 11434
21041534 National Alliance Of African American Athletes P.O. Box 60743 Harrisburg, PA 17106
21041535 National Assoc. of Orthopaedic Nurses Foundation 289 S. Main Street Alpharetta, GA 30009
21041537 National Association of State Trust Lands 3800 N Central Ave Ste 460 Phoenix, AZ 85021
21041538 National Black Home Educators Resource Association 13434 Plank Road Baker, LA 70714
21041539 National Black Lives Matter at School 340 S. Lemon Avenue #3717 Walnut, CA 91789
21041540 National Black Trans Advocacy Coalition 1925 E. Beltline Rd. #404 Carrollton, TX 75011
21041541 National Center on Domestic and Sexual Violence 4612 Shoal Creek Blvd Austin, TX 78756
21041542 National Coalition for Community Capital NC3 1680 Woodbine St New York, NY 11385
21041543 National Coalition of 100 Black Women PA Chapter P.O. Box 13108 Philadelphia, PA 19101

| 21041544 | National Collegiate Gymnastic Association | 5 Lenape Rd | Marlboro, NJ 07746 |

21041544 National Collegiate Gymnastic Association 5 Lenape Rd Marlboro, NJ 07746
21041547 National EMS Museum 26422 Oakridge Drive Suite 105 Milwaukee, WI 53185–1402
21041546 National Education Finance Academy Inc. 1096C CB 3500 Peabody Hall Chapel Hill, NC 27599–3500
21041548 National Fish Habitat Fund Inc. ATTN: AFWA 1100 First Street NE,Suite 825 Washington, DC 20002
21041549 National Housing Resource Center P.O. Box 399385 San Francisco, CA 94139
21041550 National Museum of American Religion 240 E Loudoun Valley Drive Purcellville, VA 20132
21041551 National PTSD Service Assocation 2685 Temple St Sarasota, FL 34239
21041552 National Queer & Trans Therapists of Color Network Fiscal Sponsor: Social And Environmental Entrepreneurs Inc. P.O. Box 50058 Baltimore, MD 21211
21041553 National Small College Rugby Organization 116 North Lakeside Drive East Medford, NJ 08055
21041554 National Storm Chaser Summit PO Box 451 Burkburnett, TX 76354
21041555 National Urban Fellows Inc. 1120 Avenue of Americas New York, NY 10036
21041556 Native America Humane Society, The 776 McHenry St. Baltimore, MD 21230
21041558 Natural Creativity 5534 Pulaski Ave Philadelphia, PA 19144
21041560 Nature Speaks 11065 164th Court North Jupiter, FL 33478
21041562 Navatman 38 W 32nd St Suite 300 New York, NY 10001
21041564 Ncompass 4584 Bunker Lane Stow, OH 44224
21041563 Ncompass PO Box 1429 Beaverton, OR 97075
21041567 Nebraska Sustainable Agriculture Society Inc. PO Box 22573 1201 Calvert St. Lincoln, NE 68542
21041568 Need 4 Bridges 3806 W Commonwealth Ave Fullerton, CA 92833
21041569 Need to Read Inc. 8053 Gilliam Road Apopka, FL 32703
21041570 Neighbors Abroad 355 Alma Street Palo Alto, CA 94301
21041571 Neighbors Nourishing Neighbors 474 N Hays Rd Ste E1 Prosper, TX 75078
21041572 Nesika Wilamut 1292 High St #1030 Eugene, OR 97401
21041573 Net Gains Foundation P.O. Box 5473 Richmond, CA 94805
21041574 Network Support Services Inc. Third Floor West Wing Bronx, NY 10455
21041575 Nevada Hands & Voices PO Box 570 Sparks, NV 89432
21041576 Nevada Humanities P.O. Box 8029 Reno, NV 89507
21041577 Neville Dance Theatre Inc. PO Box 1625 New York, NY 10101
21041578 New Attitude On My Image Inc 2321 Warren Toledo, OH 43620
21041579 New Beginnings Global Outreach 5950 Lakehurst Drive Suite 169 Orlando, FL 32819
21041580 New Braunfels Angels 1447 W Mill St New Braunfels, TX 78130
21041581 New Carlisle Community Garden Inc. 307 N Henry St New Carlisle, OH 45344
21041582 New Creation Inc. 544 E. Spruce St Olathe Ks. 66061 Olathe, KS 66061
21041583 New England Circle, Inc. 28 Manter St. Cape Elizabeth, ME 04107
21041584 New Hampshire Academy of Science 49 Mountain Meadow Road Warren, NH 03279
21041585 New Haven Pride Center 84 Orange St. New Haven, CT 06510
21041586 New Healthcare Concepts 1980 Bostian Road China Grove, NC 28088
21041587 New Hope Fund 1420 Lakewood Drive Bolivar, MO 65613
21041588 New Jersey Angels 915 Bennetts Mills Road #794 Jackson, NJ 08527
21041592 New Jersey Sleep Society Inc. PO Box 473 Pedricktown, NJ 08067
21041593 New Leaf Organization 690 S Tiffin St Port Clinton, OH 43452
21041594 New Life Global Ministries 201 E Burke St Martinsburg, WV 25401
21041595 New Life Movement 322 Harbour Way Richmond, CA 94801
21041596 New Mexico Autism Society P.O. Box 30955 Albuquerque, NM 87190
21041597 New Mexico Dream Center 126 General Chennault NE Albuquerque, NM 87123
21041598 New Mexico Ethics Watch P.O. Box 30586 Albuquerque, NM 87190
21041599 New Neighbor Relief 10031 Prospect Avenue Ste B Santee, CA 92071
21041600 New Orleans Kids Partnership 2640 Canal Street 4th Floor New Orleans, LA 70119
21041601 New Palestine Lions Club PO Box 492 New Palestine, IN 46163
21041602 New Revelations Collegiate Mission 3281 Hopkins Road Krum, TX 76249
21041603 New River Alliance of Climbers Inc. 101 W. Wiseman Ave Fayetteville, WV 25840
21041604 New River Gorge Learning Co–Op PO Box 696 Fayetteville, WV 25840
21041605 New Roads Retreats PO Box 751014 Petaluma, CA 94975
21041606 New Story Leadership 713 N Vermont St Arlington, VA 22203
21041607 New Vision Dance Company 5206 Hanover Close New Albany, OH 43054–8728
21041608 New Way Mississippi PO Box 24404 Jackson, MS 39225
21041609 New Women New Yorkers 55 W 68th Street Brooklyn, NY 10023
21041610 New York City And Lower Hudson Valley Clean Communities Inc. 55 Water Street 6th Floor New York, NY 10041
21041611 New York School for the Deaf Foundation 555 Knollwood Road White Plains, NY 10603
21041612 Newburgh Creates Foundation Inc 10 Carpenter Ave Newburgh, NY 12550
21041614 Newvines International Inc. P.O. Box 2971 Salem, VA 24153
21041615 Next Chapter Initiative P.O. Box 399385 San Francisco, CA 94139
21041616 Next Generation Learning Challenges P.O. Box 399385 San Francisco, CA 94139
21041617 Next Generation Politics/YVote 12651 San Pablo Ave #5473 Richmond, CA 94805
21041618 Next Step Athletics PO Box 13361 Mill Creek, WA 98082
21041619 Next Step Education Foundation P.O. Box 490062 Atlanta, GA 30349
21041622 Next Steps Today Inc. PO Box 1856 Simpsonville, SC 29681
21041621 Next Steps of O'Connor Foundation 8434 Corcoran Rd Willow Springs, IL 60480
21041620 Next Steps of O'Connor Foundation 8434 Corcoran Road Willow Springs, IL 60480
21041624 Nicholas Wihlborg Foundation P.O. Box 64 Stanhope, NJ 07874
21041626 Night With The Stars Prom 13614 7th Avenue Cir. NE Bradenton, FL 34212
21041627 Nightingale Awards of Pennsylvania 45 E. City Ave Bala Cynwyd, PA 19004
21041628 Nikenos Second Chances 1446 Estes Street Lakewood, CO 80215
21041629 Ninos Del Sol 85 Circle Loop New York, NY 10304

21041630 Ninos Del Sol Inc. 85 Circle Loop New York, NY 10304
21041632 No Limit Health and Education 819 East 1st Street Suite 4 Sanford, FL 32771
21041633 No Longer Orphans PO Box 134 Derby, KS 67037
21041634 No More Dirty 5045 Memorial Pkwy. NW Suite B Huntsville, AL 35810
21041635 No More Tears Inc. 1714 Franklin Street Suite 100–355 Oakland, CA 94612
21041636 Noble Public Schools Foundation PO Box 1111 Noble, OK 73068
21041638 Noel Family Foundation Inc. fka Make A Mark Foundation Inc. 4501 State Hwy 66 Stevens Point, WI 54482
21041640 Nokota Horse Conservancy Inc. PO Box 761 Linton, ND 58552
21041642 Nonprofit Mortgage 4445 W 77Th St Minneapolis, MN 55435
21041643 Nonviolence Works 7351 South Coles Avenue Chicago, IL 60649
21041644 Nor Cal FDC 300 Frank H. Ogawa Plaza Oakland, CA 94612
21041645 North American Hindu Chaplains Association 26 Dutton Place Way Glastonbury, CT 06033
21041646 North American One–Armed Golfer Association 481 Green Ln Peach Bottom, PA 17563
21041647 North Brooklyn Coalition Against Family Violence 893 Lexington Ave Brooklyn, NY 11221
21041648 North Carolina Down Syndrome Alliance P.O. BOX 99562 Raleigh, NC 27624
21041649 North County Christian School 6255 Atascadero Mall Road Atascadero, CA 93422
21041650 North Dakota Farm Bureau Foundation 1101 1st Ave N Fargo, ND 58102
21041651 North Dakota Solid Waste and Recycling Association P.O. Box 1071 Bismarck, ND 58502
21041652 North Port Area Art Guild Inc. 5950 Sam Shapos Way North Port, FL 34287
21041653 North Shore Helpers 2600 Forest Glen Trl Deerfield, IL 60015
21041654 Northern Alliance Reentry Inc 4001 Ingra St. Suite 147 Anchorage, AK 99503
21041655 Northern California Weimaraner Rescue P.O. Box 92 Cloverdale, CA 95425
21041665 Northshore Miracle League As Assignee of McCarter English ATTN Gina Lorio 200 Henry Clay Avenue New Orleans, LA 70118
21041666 Nourish You Community Kitchen 11260 Donner Pass Road 543 Truckee, CA 96161
21041667 November In My Soul 2830 20th Street STE 201 San Francisco, CA 94110
21041668 Nsembui Foundation 13352 West 88 Circle Apt B Lenexa, KS 66215
21041670 Nurture Cultivate Inc 200 N Vineyard BLVD STE A325 – 282 Honolulu, HI 96817
21041673 O.A.T.S, LLC 4920 Groveland Rd Ortonville, MI 48462
21041677 OAKLAND DATA SYSTEMS PUROK 2 POBLACION, LILA BOHOL,
21041683 OCEAN OS GROUP, INC. 220 EMERALD VISTA WAY, UNIT 517 LAS VEGAS, NV 89144
21041688 OFFICE OF SEC. OF STATE OF CALIFORNIA HON. SHIRELY N WEBER 1500 11TH ST SACRAMENTO, CA 95814
21041689 OFFICE OF SEC. OF STATE OF COLORADO HON. JENA GRISWOLD 1700 BROADWAY, STE 550 DENVER, CO 80290
21041690 OFFICE OF SEC. OF STATE OF CT. HON. STEPHANIE THOMAS PO BOX 150470 STE 1000 HARTFORD, CT 06115–0470
21041692 OFFICE OF SEC. OF STATE OF DELAWARE HON. JEFFREY W. BULLOCK 401 FEDERAL ST DOVER, DE 19901
21041691 OFFICE OF SEC. OF STATE OF DELAWARE HON. JEFFREY W. BULLOCK 820 N FRENCH ST, 10TH FL WILMINGTON, DE 19801
21041693 OFFICE OF SEC. OF STATE OF FLORIDA HON. CORD BYRD R.A. GRAY BLDG 500 S BRONOUGH ST TALLAHASSEE, FL 32399
21041694 OFFICE OF SEC. OF STATE OF INDIANA HON. DIEGO MORALES 200 W WASHINGTON ST, ROOM 201 INDIANAPOLIS, IN 46204
21041695 OFFICE OF SEC. OF STATE OF MARYLAND HON. SUSAN C LEE 16 FRANCIS ST ANNAPOLIS, MD 21401
21041696 OFFICE OF SEC. OF STATE OF NEW JERSEY HON. TAHESHA L. WAY, ESQ LIEUTENANT GOVERNOR –E PO BOX 001 TRENTON, NJ 08625
21041697 OFFICE OF SEC. OF STATE OF OREGON HON. TOBIAS READ 900 COURT ST NE CAPITOL RM 136 SALEM, OR 97301
21041698 OFFICE OF SEC. OF STATE OF WASHINGTON HON. STEVE HOBBS LEGISLATIVE BLDG 416 SID SNYDER AVE SW OLYMPIA, WA 98501
21041699 OFFICE OF THE ATTORNEY GENERAL NORTH CAROLINA DEPT. OF JUSTICE, P.O. BOX 629 RALEIGH, NC 27602–0629
21041700 OFFICE OF THE CALIFORNIA STATE ATTORNEY GENERAL CHARITABLE TRUSTS SECTION PO BOX 944255 SACRAMENTO, CA 94244
21041701 OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL BUFFALO REGIONAL OFFICE MAIN PLACE TOWER, SUITE 300A 350 MAIN ST BUFFALO, NY 14202
21041703 OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL BUREAU OF INTERNET & TECHNOLOGY 28 LIBERTY STREET NEW YORK, NY 10005
21041702 OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL DIVISION OF ECONOMIC JUSTICE THE CAPITOL BUILDING ALBANY, NY 12224
21041704 OFFICE OF THE OHIO STATE ATTORNEY GENERAL 30 E BROAD ST, 14TH FLOOR COLUMBUS, OH 43215
21041705 OFFICE OF THE STATE OF ALABAMA ATTORNEY GENERAL CONSUMER INTEREST DIVISION 501 WASHINGTON AVE PO BOX 300152 MONTGOMERY, AL 36130
21041706 OFFICE OF THE STATE OF ARIZONA ATTORNEY GENERAL CIVIL LITIGATION DIVISION CONSUMER PROTECTION & ADVOCACY SECTION 2005 NORTH CENTRAL AVE PHOENIX, AZ 85004
21041707 OFFICE OF THE STATE OF ILLINOIS ATTORNEY GENERAL CONSUMER PROTECTION DIVISION 115 S. LA SALLE ST, 26TH FLOOR CHICAGO, IL 60603
21041708 OFFICE OF THE STATE OF INDIANA ATTORNEY GENERAL CONSUMER PROTECTION DIVISION 302 W WASHINGTON ST IGCS 5TH FLOOR INDIANAPOLIS, IN 46204
21041709 OFFICE OF THE STATE OF IOWA ATTORNEY GENERAL HOOVER BUILDING 1305 E WALNUT ST DES MOINES, IA 50319

21041710 OFFICE OF THE STATE OF MARYLAND ATTORNEY GENERAL 200 SAINT PAUL PLACE BALTIMORE, MD 21202
21041711 OFFICE OF THE STATE OF MICHIGAN ATTORNEY GENERAL CONSUMER PROTECTION DIVISION PO BOX 30213 LANSING, MI 48909
21041712 OFFICE OF THE STATE OF MINNESOTA ATTORNEY GENERAL 445 MINNESOTA STREET, SUITE 600 ST PAUL, MN 55101
21041713 OFFICE OF THE STATE OF MISSOURI ATTORNEY GENERAL PO BOX 899 JEFFERSON CITY, MO 65102
21041714 OFFICE OF THE STATE OF N. CAROLINA ATTY GENERAL CONSUMER PROTECTION DIVISION 114 W. EDENTON STREET RALEIGH, NC 27603
21041715 OFFICE OF THE STATE OF N. DAKOTA ATTORNEY GENERAL CONSUMER PROTECTION DIVISION 1720 BURLINGTON DRIVE, SUITE C BISMARCK, ND 58504
21041716 OFFICE OF THE STATE OF WASHINGTON ATTORNEY GENERAL 800 FIFTH AVENUE, SUITE 2000 SEATTLE, WA 98104
21041720 OKB HOPE FOUNDATION 9 SOUTH GROSSER PLACE SOMERSET, NJ 08873
21041721 OKLAHOMA TAX COMMISSION ATTN GENERAL COUNSEL'S OFFICE PO BOX 269056 OKLAHOMA CITY, OK 73126
21041733 ONDECK 4201 WILSON BLVD., SUITE 110–209 ARLINGTON, VA 22203
21041734 ONE Cares, Inc. 23811 Aliso Creek Rd, Ste 168 Laguna Niguel, CA 92677
21041742 ONE LOVE MARKET NC 409 40TH ST SUNSET BEACH, NC 28468
21041747 OPEN Out Professional Engagement Network 116 N. Few St. Suite 3 Madison, WI 53703
21041750 OPEN SOURCE WELLNESS 6921 SNOWDON AVE EL CERRITO, CA 94530
21041752 OPENAI, LLC 548 MARKET ST., PMB 97273 SAN FRANCISCO, CA 94104
21041766 OPUS 1000 E 15th St. Edmond, OK 73013
21041773 OREGON BUREAU OF LABOR AND INDUSTRIES 1800 SW 1ST AVE, STE 500 PORTLAND, OR 97201
21041775 OREGON DEPT OF REVENUE 955 CENTER ST NE SALEM, OR 97301
21041776 OREGON DIVISION OF FINANCIAL REGULATION PO BOX 14480 SALEM, OR 97309–0405
21041793 OWE 2225 Saint Albans st Philadelphia, PA 19146
21041674 Oak Grove School Education Foundation 1700 O'Plaine Road Libertyville, IL 60048
21041675 Oakhurst Neighborhood Association 2055 W Lotus Ave Fort Worth, TX 76111
21041676 Oakhurst Neighborhood Association ATTN Daniel Shank, Treasurer 2337 Lotus Ave Fort Worth, TX 76111
21041678 Oakland Serves 4028 Coolidge Ave Oakland, CA 94602
21041679 Oakland Style Lab 2830 20th St Ste 201 San Francisco, CA 94110
21041680 Oakland Technology and Education Center 8117 Sunkist Dr Oakland, CA 94605
21041681 Obodo Collective 1770 Post St Suite 135 San Francisco, CA 94115
21041682 Ocean Debris Management Initiative 8470 Ridgecrest Dr West Chester, OH 45069
21041684 Ocean Outreach Inc. 28 Railroad Ave Suite 2C Warwick, NY 10990
21041685 Oddfellows Playhouse Youth Theater ATTN Dic Wheeler 128 Washington Street Middletown, CT 06457
21041686 Off The Block 157–10 Riverside Drive West 7P New York, NY 10032
21041687 Offering Alternative Therapy With Smiles 4920 Groveland Rd Ortonville, MI 48462
21041717 Ohio Campus Compact 1179 University Dr Newark, OH 43055
21041718 Ohio Department of Taxation ATTN: Bankruptcy Division P.O. Box 530 Columbus, OH 43216
21041719 Ohio Veterans Hall of Fame Foundation PO Box 20955 Columbus, OH 43220
21041722 Okomo Otado and Leonora Odinya Foundation Inc 4938 Hampden Lane Ste 201 Bethesda, MD 20814
21041723 Okra Project, Inc, The 223 Bedford Ave, Ste A PMB 1049 Brooklyn, NY 11211
21041724 Old Maroon Rugby Football Club 804 Southern Hills Ct College Station, TX 77845–8930
21041725 Old Pros P.O. Box 5473 Richmond, CA 94805
21041726 Old Westbury College Foundation Inc. 223 Store Hill Road Old Westbury, NY 11568–0210
21041728 Olde Worthington Business Association 777 High Street, 2nd Floor Worthington, OH 43085
21041727 Olde Worthington Business Association C/O Jennifer C Reis 6754 Lakeside Circle East Worthington, OH 43085
21041729 Olivia Caldwell Foundation 419 South Washington Street Suite 102 Casper, WY 82601
21041730 Olouwafemi S J Tevoedjre Foundation Femis Heart Foundation 11522 South 39th Street Bellevue, NE 68123
21041731 Omega Uplifts Foundation Inc. 401 W. Atlantic Ave Suite O9 Delray Beach, FL 33444
21041732 On Eagles Wings Inc. 1221 Chapel Hill Drive Mishawaka, IN 46545
21041735 One Dog at a Time 234 W Mill St. Colorado Springs, CO 80903
21041737 One Heart Wild Education Sanctuary 12620 Willamette Meridian Silverdale, WA 98383
21041738 One Life P.O. Box 66 Battle Ground, WA 98604
21041739 One Life Liberia 940 Eagle Heights Madison, WI 53705
21041740 One Life to Live Foundation 1931 West Court West Palm Beach, FL 33406
21041741 One Love Market NC 409 40Th St Sunset Beach, NC 28468
21041743 One More Moment 772 Bradford PL NE Grand Rapids, MI 49525
21041736 One for Health Foundation Inc. 290 South St Walpole, MA 02081
21041744 Oon Jai Foundation Inc. 133 Fabyan Woodstock Road North Grosvenordale, CT 06255
21041745 Open Connections 1616 Delchester Rd Newtown Square, PA 19073
21041746 Open Doors for Refugees 116 N. Few St. Suite 3 Madison, WI 53703
21041748 Open Road Global 1811 Palisades Drive Carlsbad, CA 92008
21041749 Open Source Pharma Foundation USA P.O. Box 5473 Richmond, CA 94805
21041751 Open Works 1400 Greenmount Avenue Baltimore, MD 21202
21041753 Opera Theatre of the Rockies C/O Thomas Andreas 24 S Weber St, Ste 400 Colorado Springs, CO 80903

21041754 Opera Theatre of the Rockies    PO Box 8110    Colorado Springs, CO 80933
21041755 Operation Grateful Hearts    481 South Tiburon Avenue    Meridian, ID 83642–3587
21041756 Operation Grow    222 Woodland Avenue    East Orange, NJ 07017
21041757 Operation Honor Our Local Veterans Inc.    6238 Tibaldo Ln    Santa Fe, TX 77510
21041758 Operation Project HOPE    2629 Foothill Blvd. Suite # 415    La Crescenta, CA 91214
21041759 Operation Provider    Po Box 26    Twin Peaks, CA 92391
21041760 Operation SAVE    220 East Main Street    Marshville, NC 28103
21041761 Opportunity House Inc.    357 N California St.    Sycamore, IL 60178
21041762 Opportunity House, Inc.    357 N. California St.    Sycamore, IL 60178–1404
21041763 Optimal ACCESS    1003 State Route 662 W    Newburgh, IN 47630
21041764 Options Care Center    560 West 3rd St    Jamestown, NY 14701
21041765 Options Community Help Center    dba Options Pregnancy Help Center    434 Duncan St    Newport, TN 37821
21041767 Oracle Egg    145 N Raymond    Pasadena, CA 90013
21041768 Orange County Bomberos    4770 Eureka Ave. #216    Yorba Linda, CA 92885
21041769 Orange Downtown Alliance Inc.    130 W. Main Street    Orange, VA 22960
21041770 Orans: The Campaign For Relational Leadership Inc.    102 Longwood Road    Baltimore, MD 21210
21041771 Orchestra of the Southern Finger Lakes    PO Box 15    Corning, NY 14830
21041772 Oregon Basketball Club    14925 SW Barrows Rd Suite 109 #107    Beaverton, OR 97007
21041774 Oregon Department of Revenue    955 Center St NE    Salem, OR 97301–2555
21041777 Oregon Parks Forever    1501 SW Jefferson Street    Portland, OR 97201
21041778 Oregon State K of C Charities    2455 Fir Street    North Bend, OR 97459
21041779 Orphelinat Avenir De Demain Oad    6730 River Hills Dr    Greensboro, NC 27410
21041780 Orr's & Bailey Islands Fire Department    1600 Harpswell Islands Road    Orrs Island, ME 04066
21041781 Orthodox Christian Coaching    1613 Ashbury Place    Eagan, MN 55122
21041782 Ossining Athletic Booster Club Inc.    P.O. Box 82    Maryknoll, NY 10545
21041783 Ostara Initiative    C/O Legal for Good PLLC    5353 Gamble Dr, Ste 320    Saint Louis Park, MN 55416
21041784 Ostara Initiative    PO Box 18603    Minneapolis, MN 55418
21041785 Our Daily Bread    909 N Loop 288    Denton, TX 76209
21041787 Our Father's House Missions International    1546 Rowlett Rd. #115    Garland, TX 75043
21041786 Our Fathers House Missions Int    3056 Lamesa Dr    Garland, TX 75041–2743
21041788 Our Legacy    P.O. Box 874    Owatonna, MN 55060
21041789 Our Words Our Water!    P.O. Box 5473    Richmond, CA 94805
21041790 Out of the Box Boxer Rescue Inc.    6003 Highway 81    Loganville, GA 30052
21041791 Outdoorithm Collective    P.O. Box 5473    Richmond, CA 94805
21041792 Outdoors Network International Inc.    ATTN William Von Lanken    PO Box 4502    Missoula, MT 59806
21041794 Oxford Research Institute Inc    PO BOX 10982    Rockville, MD 20849
21041795 Oxford Research Institute, Inc    ATTN Tony Ladran    1433 Arlington Blvd    El Cerrito, CA 94530–2001
21041796 Ozarks Pet Rescue    1404 Southern Hills Ctr Pmb 364    West Plains, MO 65775
21041797 P.A.S.O West Suburban Action Project    3415 W North Ave Ste D    Melrose Park, IL 60160
21041798 PA Chapter of the American Academy of Pediatrics    661 Moore Rd, Ste 200    King of Prussia, PA 19406
21041799 PABJ    ATTN Ernest Owens    30 S 15th St, 15th Fl    Philadelphia, PA 19102
21041802 PACIFIC GUARDIAN LIFE    1440 KAPIOLANI BLVD, SUITE 1700    HONOLULU, HI 96814
21041807 PACT    9311 N FM 620 Suite 156    Austin, TX 78726
21041808 PADDLE.COM INC.    3811 DITMARS BLVD 1071    ASTORIA, NY 11105
21041816 PANDADOC, INC.    DEPT LA 24920    PASADENA, CA 91185
21041821 PARENTING FOR LIBERATION    P.O. BOX 5473    RICHMOND, CA 94805
21041824 PARENTS COALITION TO STOP TEEN DRIVING DEATHS NOW    1253 SPRINGFIELD AVE. STE 167    NEW PROVIDENCE, NJ 07974
21041827 PARKER ARTSISTS GUILD    ATTN JEANNE P TRUEAX    815 MOFFAT CT    CASTLE ROCK, CO 80108
21041845 PAYPRO GLOBAL, INC.    225 THE EAST MALL, SUITE 1117    TORONTO, ON M9 B 6J1
21041865 PFLAG New Orleans Chapter Inc.    P.O. Box 15515    New Orleans, LA 70175
21041871 PHILADELPHIA FAMILY PRIDE    C/O Michael Galvan    334 W Earlham Terrace    Philadelphia, PA 19144
21041870 PHILADELPHIA FAMILY PRIDE    P.O. BOX 31848    PHILADELPHIA, PA 19104
21041872 PHILANTHROPYPHOENIXPANHELLENIC.COM    1007 W KRISTAL WAY    PHOENIX, AZ 85027
21041885 PJs for Sick Days    481 N. Santa Cruz Ave Ste 170    Los Gatos, CA 95030
21041906 POPE VALLEY FARM CENTER INC, THE    PO BOX 24    POPE VALLEY, CA 94567
21041908 PORT COMPANIES    344 20TH ST    OAKLAND, CA 94612
21041910 PORTSWIGGER LTD    6 BOOTHS PARK, CHELFORD RD    KNUTSFORD,
21041914 POSTMAN, INC.    1 MARKET PLAZA, SUITE 0800    STEUART TOWER    SAN FRANCISCO, CA 94105
21041932 PRODIGY Kids    1407 West Fremont Street    Stockton, CA 95203
21041955 PROJECT UPLIFT INCORPORATED    3951 SNAPFINGER PKWY SUITE V601    DECATUR, GA 30035
21041966 PUENTES    2830 20th Street STE 201    San Francisco, CA 94110
21041978 PURR PARTNERS    127 MOORES WAY    YOUNGSVILLE, NC 27596
21041977 PURR PARTNERS    ATTN BARBARA ELIZABETH BRADLEY    4220 HERITAGE VIEW TRAIL    WAKE FORST, 27587
21041979 PURR PARTNERS    PO BOX 905    YOUNGSVILLE, NC 27546
21041800 Pacesetters Outreach Ministry    2578 Forest Spring Drive    Warren, OH 44484
21041801 Pacific Atrocities Education    950 Grant Ave. 2nd Floor    San Francisco, CA 94108

| | | | |
|---|---|---|---|
| 21041803 | Pacific Rivers | 1001 SE Water Ave. Suite 450 | Portland, OR 97214 |
| 21041804 | Pacific Southwest Mennonite Conference | 379 N. Campus Ave. | Upland, CA 91786 |
| 21041805 | Pacific West Aerospace Academy | P.O. Box 5861 | Kent, WA 98064 |
| 21041806 | Pacifica Family Fund | P.O. Box 5473 | Richmond, CA 94805 |
| 21041809 | Paint the Void | 1446 Market St | San Francisco, CA 94102 |
| 21041810 | Paititi Institute | 1187 Coast Village Rd Suite 101 | Santa Barbara, CA 93108 |
| 21041811 | Pajama Program Inc. | 114 E.39 Street Ground Floor | New York, NY 10016 |
| 21041812 | Palante Transformative Justice Inc. | 220 Linden St. | Holyoke, MA 01040 |
| 21041813 | Palestinian American Community Center | 388 Lakeview Avenue | Clifton, NJ 07011 |
| 21041814 | Palmer Drug Abuse Program Houston | 3730 Kirby Dr, Ste 1200 | Houston, TX 77098 |
| 21041815 | Palmer House | PO Box 17593 | Sugar Land, TX 77496 |
| 21041820 | ParaSport Spokane | 3407 W 7th Ave | Spokane, WA 99224 |
| 21041817 | Paradise Stronger | Po Box 1000 | Paradise, CA 95967 |
| 21041818 | Paradise Valley Mothers of Multiples | dba Phoenix Valley Mothers of Multiples | 6501 E. Greenway Parkway Suite 103–521 Phoenix, AZ 85008 |
| 21041819 | Parangello Players | 2067 San Diego Dr. | Corona, CA 92882 |
| 21041823 | Parenting For Non–Violence | 5113 S. Harper Avenue Ste 2C | Chicago, IL 60615 |
| 21041822 | Parenting for Non Violence | PO Box 190 | Flossmoor, IL 60422 |
| 21041825 | Park Lawn Association | 10833 Laporte Avenue | Oak Lawn, IL 60453 |
| 21041826 | Parker Artists Guild | Po Box 4595 | Parker, CO 80134 |
| 21041828 | Parkinson's Community Los Angeles | 119 N Fairfax Ave #424 | Los Angeles, CA 90036 |
| 21041829 | Partners in Hope USA | PO BOX 51173 | Amarillo, TX 79159 |
| 21041830 | Partners in Hope USA, LLC | ATTN Brooke Skypala 6804 Dreyfuss Rd | Amarillo, TX 79106 |
| 21041831 | Partners in Sustainable Learning | 1674 Butte St. | Richmond, CA 94804 |
| 21041832 | Pasadena Photography Arts | 480 S. Orange Grove Blvd #14 | Pasadena, CA 91105 |
| 21041833 | Pasadena Roving Archers | P.O. Box 683 | Pasadena, CA 91102 |
| 21041834 | Pasadenans Organizing for Progress | 1030 S. Arroyo Parkway Ste. 106 | Pasadena, CA 91105 |
| 21041835 | Pashodo Community Mutual Assistance Association | PO Box 41091 | Des Moines, IA 50311–3198 |
| 21041836 | Pass It Along | 75 State Route 15 Unit 62 | Lafayette, NJ 07848 |
| 21041837 | Pathways to Independence Inc. | 401 Northlake Blvd Suite 4 | North Palm Beach, FL 33408 |
| 21041838 | Patients United | P.O. Box 4141 | Salem, OR 97302 |
| 21041839 | Paufve Dance | 1446 Market Street | San Francisco, CA 94530 |
| 21041840 | Paws 4 Autism | 4065 SW Pendant Dr | Lees Summit, MO 64082 |
| 21041841 | Paws and Claws Resource Center | 1803 West 5th Street | Clifton, TX 76634 |
| 21041843 | Paws–Ability | Po Box 6174 | Ocean Isle Beach, NC 28469 |
| 21041842 | Paws4Good | 9 Reed Rd | Morristown, NJ 07960 |
| 21041844 | Payette Lakes Ski Club Inc. | P.O. Box 442 | Mccall, ID 83638 |
| 21041846 | Peace At Any Pace Inc. | 4400 Keller Ave Ste 140 Pmb 160 | Oakland, CA 94605 |
| 21041847 | Peace Love Rescue New York | 339 Weeks Avenue | Manorville, NY 11949 |
| 21041848 | Peaceful Families Project | P.O Box 771 | Great Falls, VA 22066 |
| 21041849 | Peacock Rebellion | 1714 Franklin St. #100–404 | Oakland, CA 94612 |
| 21041850 | Pearl & Ivy Community Corporation | PMB# 465 6114 La Salle Avenue | Oakland, CA 94611 |
| 21041851 | Pebble Beach Parlor Legacy | 112 Stage Road | Pescadero, CA 94060 |
| 21041852 | Pedal It Forward NWA LLC | 3902 nw wishing springs rd | Bentonville, AR 72712 |
| 21041855 | Pendragon Theatre | 15 Brandy Brook Ave | Saranac Lake, NY 12983 |
| 21041856 | Pennsylvania Chapter of the | American Academy of Pediatrics 661 Moore Road Suite 200 | King Of Prussia, PA 19406 |
| 21041857 | People First Foundation – by EPIC | 1 California St | San Francisco, CA 94111 |
| 21041858 | People Inc. | 2495 Main St. Suite 446 | Buffalo, NY 14214 |
| 21041859 | People Trust Community Loan Fund | 5300 W 65th Street | Little Rock, AR 72209 |
| 21041860 | People's Kitchen Collective / Blackness in America | P.O. Box 5473 | Richmond, CA 94805 |
| 21041861 | People's Pottery Project | 2807 Beverly Blvd | Los Angeles, CA 90057 |
| 21041862 | Pet Peace of Mind | 1313 Mill Street SE #304 | Salem, OR 97301 |
| 21041863 | Pets of Aguirre Welfare Shelter, The | 1623 North Washington St. | Denver, CO 80203 |
| 21041864 | Peyton's Promise, Inc | PO Box 271 | Schofield, WI 54476 |
| 21041866 | Pharmacists United for Truth and Transparency | 326 S. Main Street | Winston Salem, NC 27101 |
| 21041867 | Philadelphia Association of Black Journalists | 30 S 15th St (15th floor) | Philadelphia, PA 19102 |
| 21041868 | Philadelphia Auto and Parole Inc. | 5224 Woodland Ave | Philadelphia, PA 19143 |
| 21041869 | Philadelphia College Prep Roundtable | 1901 S 9th Street Bok Room 212 | Philadelphia, PA 19148 |
| 21041873 | Philippine Development Foundation | 325 Lytton Ave. Suite 4A | Palo Alto, CA 94301 |
| 21041874 | Philippine Development Foundation | D/B/A Phildev 325 Lytton Ave, Ste 4A | Palo Alto, CA 94301 |
| 21041875 | Philippine International Aid | 1813 El Camino Real Suite 3 | Burlingame, CA 94010 |
| 21041876 | Philippine Nurses Association of America | 1346 How Lane Block 37 Lot 1 | North Brunswick, NJ 08902 |
| 21041877 | Philly Children's Movement | Philadelphia | Philadelphia, PA 19119 |
| 21041878 | Philomath Frolic & Rodeo Association | 502 S 13th Street | Philomath, OR 97370 |
| 21041879 | Piedmont Animal Rescue | ATTN Jason Benge 228 East Waterlynn Road | Mooresville, NC 28117 |
| 21041880 | Pilzno Inc. | 128 Poplar St | West Hempstead, NY 11552 |
| 21041881 | Pine Richland Opportunities Fund | Po Box 248 | Wexford, PA 15090 |
| 21041882 | Pink Daisy Project | 15600 NE 8th Street Suite B1 #632 | Bellevue, WA 98008 |
| 21041883 | Pink Queen Foundation | 2635 Old Okeechobee Rd. | West Palm Beach, FL 33409 |
| 21041884 | Pioneer on the Lake | ATTN Rachel Petrick 9324 Lake Shore Rd | Angola, NY 14006 |
| 21041886 | Plan For America | 29000 US HWY 98 Suite B201 | Daphne, AL 36526 |
| 21041887 | Planned2Give | 25 Villa Pointe Dr | Springboro, OH 45066 |
| 21041888 | Plant a Million Corals | 24215 Caribbean Drive W | Summerland Key, FL 33042 |
| 21041889 | PlantDiego | P.O. Box 5473 | Richmond, CA 94805 |

| | | | | |
|---|---|---|---|---|
| 21041890 | Planters Seed Foundation | 2815 Black Oak Drive | Pekin, IL 61554 | |
| 21041891 | Plastic Ocean Project Inc. | 5998 Marvin K. Moss Lane Suite 2009 | Wilmington, NC 28409 | |
| 21041892 | Play on Purpose | 2502 Harford Road Suite B | Baltimore, MD 21218 | |
| 21041893 | Playa Animal Welfare Services Inc. | PO Box 2518 | Anasco, PR 00610 | |
| 21041894 | Playbuilders Of Hawaii Theater Company | 807 Kaluanui RD | Honolulu, HI 96825 | |
| 21041895 | Playing 4 Hope | 3601 Elephant Court | Columbia, MO 65202 | |
| 21041896 | Playing 4 Hope | PO BOX 10156 | Columbia, MO 65205 | |
| 21041897 | Please Select | 617 Mccorkle Blvd #1994 | Westerville, OH 43086–1994 | |
| 21041899 | Plum Ski–ters Water Ski Show Team | P.O. Box 404 | Saint Germain, WI 54558 | |
| 21041898 | Plum Skiters Inc | PO Box 404 | Saint Germain, WI 54558 | |
| 21041900 | Pocatello Field Archers | 8578 Pocatello Creek Road | Pocatello, ID 83201 | |
| 21041901 | Pockets of Hope | 1901 S 9th Street Bok Room 212 | Philadelphia, PA 19148 | |
| 21041902 | Poets Reading the News | 1446 Market Street | San Francisco, CA 94102 | |
| 21041903 | Point Hope Inc. | P.O. Box 8623 | Port Orchard, WA 98366 | |
| 21041904 | Point Hope, Inc. | 21237 SE Golden Market Ln | Bend, OR 97702 | |
| 21041905 | Pono Academy | 893 Middle Road | Kula, HI 96790 | |
| 21041907 | Porch Writers' Collective | 2811 Dogwood Place | Nashville, TN 37203 | |
| 21041909 | Porterville College Foundation | 100 East College Avenue | Porterville, CA 93257 | |
| 21041911 | Positive Deposits | 7112 Donnell Pl Apt D4 | Washington, DC 20747 | |
| 21041912 | Post–Landfill Action Network | 1 Washington St Suite 3123 | Dover, NH 03820 | |
| 21041913 | Post–Landfill Action Network | PO Box 29131 | Henrico, VA 23242 | |
| 21041915 | Power of One Foundation | 918 N. Cleveland St. | Orange, CA 92867 | |
| 21041916 | Powerhouse Community Development Corporation | 103 North Miami Ave | Marshall, MO 65340 | |
| 21041917 | Praxis Fiber Workshop | Po Box 85 | Cleveland, OH 44110 | |
| 21041918 | Precinct2gether | 14350 Wallisville Rd. Suite 101 | Houston, TX 77049 | |
| 21041919 | Prelinger Library | 1446 Market Street | San Francisco, CA 94102 | |
| 21041920 | Presenting AfroClassical Composers | 1430 N Harper Avenue 105 | Los Angeles, CA 90046 | |
| 21041922 | Presidential Scholars Foundation | 1058 N. Tamiami Trail Suite 108–115 | Sarasota, FL 34228 | |
| 21041923 | Presidential Scholars Foundation | ATTN John Knox, Vice Chair | PO Box 657 | Watkinsville, GA 30677–9998 |
| 21041921 | Presidential Scholars Foundation | ATTN Zackery Love | 244 19th Ct S, Apt 1115 | Arlington, VA 22202 |
| 21041924 | Pretty Beat | 2830 20th Street STE 201 | San Francisco, CA 94110 | |
| 21041925 | Prevent Child Abuse Oregon | P.O. Box 185 | Salem, OR 97308 | |
| 21041926 | Prevent Suicide Greater Milwaukee | Fiscal Sponsor: Jewish Family Services I | 1300 N Jackson Street | Milwaukee, WI 53202 |
| 21041927 | Prevent Suicide Greater Milwaukee – | Fiscal Sponsor: NAMI Southeast WI Inc. | 2717 N. Grandview Blvd. Suite 205 | Waukesha, WI 53188 |
| 21041928 | Pride Paws | 26 S. Main Street | Medford, NJ 08055 | |
| 21041929 | Primos Dallas | 6060 N Central Expressway #500 | Dallas, TX 75206 | |
| 21041930 | Prison From–Theinside–Out Inc. | P.O. Box 4853 | Antioch, CA 94531 | |
| 21041931 | Pro Life Waco | 4200 Grim Ave. | Waco, TX 76710 | |
| 21041933 | Programs In Bowen Theory | 120 Pleasant Hill Ave North Suite 370 | Sebastopol, CA 95472 | |
| 21041934 | Project 34 | 10479 E. San Salvador Dr | Scottsdale, AZ 85258 | |
| 21041935 | Project Athena Foundation | c/o Jessica Birken, MNM, Esq. | Birken Law Office PLLC | 1887 Whitney Mesa Dr.., #3679 Henderson, NV 89014 |
| 21041936 | Project Clothe A Child | 2402 Barton Shores Dr | Pearland, TX 77584 | |
| 21041937 | Project DIVA International | 410 Oak Grove Street | Minneapolis, MN 55403 | |
| 21041938 | Project ECHO | P.O. Box 2410 | Santa Monica, CA 90407 | |
| 21041939 | Project Girls for Girls | P.O. Box 5473 | Richmond, CA 94805 | |
| 21041940 | Project Impact South Bend Inc. | 55501 Moss Rd. | South Bend, IN 46628 | |
| 21041941 | Project LPAC | P.O. Box 5473 | Richmond, CA 94805 | |
| 21041943 | Project Makeover Inc. | 1307 SW 96 Street | Gainesville, FL 32607 | |
| 21041942 | Project Makeover Inc. | ATTN Grant Owens | 2440 Arizona Ave, Apt 4 | Santa Monica, CA 90404 |
| 21041944 | Project Mobility | 2930 Campton Hills Road | Saint Charles, IL 60175 | |
| 21041945 | Project Monas House Inc. | 111 West Humboldt Parkway | Buffalo, NY 14214 | |
| 21041946 | Project Prakash Foundation | 955 Massachusetts Avenue #351 | Cambridge, MA 02139 | |
| 21041947 | Project Readiness | 55 Cobb Rd | Denville, NJ 07834 | |
| 21041948 | Project Readiness | ATTN Mark Hoffman, Treasurer | 75 Bloomfield Ave, Ste 304 | Denville, NJ 07834 |
| 21041949 | Project Roots Inc. | 7000 N 16th St. #326 | Phoenix, AZ 85020 | |
| 21041950 | Project Safe Of The Cedar River Corridor Area Inc | 2794 Croy Rd NW | Swisher, IA 52338 | |
| 21041951 | Project Scleroderma | 119 Hastings Ave | Havertown, PA 19083 | |
| 21041952 | Project Semicolon Inc. | P.O. Box 337134 | Greeley, CO 80633 | |
| 21041953 | Project Thug Inc | 9300 Nw 18th Ave | Miami, FL 33147 | |
| 21041954 | Project Uplift Inc. | 7245 Rockbridge Road Suite 300–826 | Lithonia, GA 30058 | |
| 21041956 | Prologue Theatre | 6408 Williamsburg Blvd | Arlington, VA 22207 | |
| 21041957 | Promise of Democracy Foundation Inc. | 1401 Mercantile Lane – Suite 200–0 | Upper Marlboro, MD 20774 | |
| 21041958 | Promise to Kate Foundation | 2380 Osprey Lake Drive | Jacksonville, FL 32224 | |
| 21041959 | Promontory Point Conservancy | ATTN Debra L Hammond | 5052 S Woodlawn Ave, Apt 1B | Chicago, IL 60615–2825 |
| 21041960 | Protective FORCES | 110 Chapman Street | Buena Vista, GA 31803 | |
| 21041961 | Proud Stutter | 2830 20th Street STE 201 | San Francisco, CA 94110 | |
| 21041962 | Provision Packs | 289 Walnut St | Ormond Beach, FL 32174 | |
| 21041963 | Public Art Exchange PAX | 145 N Raymond | Pasadena, CA 91105 | |
| 21041964 | Public Matters | 145 N Raymond | Pasadena, CA 91105 | |

21041965 Public Square Inc. P.O. Box 15573 Washington, DC 20003
21041968 Puget Soundworks 6523 California Ave SW, #514 Seattle, WA 98136
21041967 Puget Soundworks ATTN Carol Logan 5427 S 231st Pl Kent, WA 98032
21041969 Puppy Kitty Ny City 6329 75th St Middle Village, NY 11379
21041970 Pure 1 2830 20th Street STE 201 San Francisco, CA 94110
21041971 Pure Hope Foundation D/B/A DollarFund PO Box 1031 Mount Vernon, TX 75457
21041972 Pure Hope Foundation dba Dollar Fund 450 Co Rd NW 1051 Talco, TX 75487
21041973 Pure Justice 4530 West 34th Street Houston, TX 77092
21041974 Purple Light Touch Foundation 5757 Rufe Snow Dr Suite B North Richland Hills, TX 76180
21041975 Purple Light Touch Foundation 5757 Rufe Snow Drive, Suite B North Richland Hills, TX 76180
21041976 Purpose Parenting 2236 Washington Ave, #102 Silver Spring, MD 20910
21041980 Purr Partners Feline Rescue PO Box 905 Youngsville, NC 27596
21041981 Putting 4 Pops 27638 Autumn Ter Boerne, TX 78006
21041982 Puzzle Solvers 50 Clinton Avenue Cortland, NY 13045
21041983 QMI Restore The Queen 2105 S. Bascom Ave Ste 360 Campbell, CA 95008
21041992 QUINCY AREA NETWORK AGAINST DOMESTIC ABUSE ATTN: SHANNON 2707 MAINE STREET QUINCY, IL 62301
21041994 QUINCY SOCIETY OF FINE ARTS 300 CIVIC CENTER PLAZA, SUITE 244 QUINCY, IL 62301
21041984 Quality Care Institute Inc. 21726 E Highway 412 Springdale, AR 72764
21041985 Quarterbacking Children's Health C/O William S. Pritchard, III 1210 Financial Center 505 North 20th Street Birmingham, AL 35203
21041986 Quarterbacking Children's Health Foundation 2019 4th Avenue North Suite 101 Birmingham, AL 35203
21041987 Queen Anne Helpline ATTN Cara Lauer, Executive Director 311 W McGraw St Seattle, WA 98119
21041988 Queen City Honor Flight Inc. 13663 Providence Rd #389 Weddington, NC 28104
21041989 Queer Healing Arts Center P.O. Box 5473 Richmond, CA 94805
21041990 Queer Maps 145 N Raymond Pasadena, CA 91105
21041991 Queer Rebel Productions 1446 Market Street San Francisco, CA 94102
21041993 Quincy Area Network Against Domestic Abuse 2707 Maine St Quincy, IL 62301
21041995 Quinn Center 815 Lexington Street Maywood, IL 60153
21041996 QuitDoc Foundation 5944 Coral Ridge Drive #255 Pompano Beach, FL 33076
21041997 R and R The rest of our lives P.O. Box 5473 Richmond, CA 94805
21042000 RACE Matters SLO County PO BOX 5215 SAN LUIS OBISPO, CA 93403
21042002 RACHEL KURZ, ESQUIRE FIDELIS LEGAL 180 W ADAMS STREET, SUITE 300 CHICAGO, IL 60603
21042008 RAFT – Resilience for Advocates through Foundational Training 594 Sawdust Road #355 The Woodlands, TX 77380
21042012 RAINE Foundation 17 Racoon Drive Hazlet, NJ 07730
21042014 RAINTANK, INC DBA GRAFANA LABS 165 BROADWAY, 23RD FLOOR NEW YORK, NY 10006
21042020 RARARA! 339 Sierra Madre Villa Ave. Pasadena, CA 91107
21042024 RAVENS ROOST 50 FOUNDATION FOR FAMILIES ATTN JOHN PURVIS, TREASURER 604 ST SEBASTIAN CT ABINGDON, MD 21009
21042025 RAVENS ROOST 50 FOUNDATION FOR FAMILIES PO BOX 9732 BALTO, MD 21284
21042027 RC Howell Music 1446 Market Street San Francisco, CA 94102
21042033 REACH Institute, The 404 5th Avenue, 3rd Floor New York, NY 10018
21042032 REACH Institute, The 530 7th Avenue, Floor M1 New York, NY 10018
21042035 REACH Shirati PO Box 7776 Berkeley, CA 94707
21042041 REAL VALIDATION 3001 NORTH ROCKY POINT DRIVE EAST, SUITE TAMPA, FL 33607
21042043 REALTIMEBOARD INC DBA MIRO 201 SPEAR STREET, SUITE 1100 SAN FRANCISCO, CA 94105
21042045 REBECCA T. VAUGHN, ESQUIRE 117 S. DALLAS STREET ENNIS, TX 75119
21042051 RECLAIM.AI, INC. 548 MARKET ST PMB 83627 SAN FRANCISCO, CA 94104
21042076 RENDEZVOUS IN MOSCOW INC. PO BOX 8004 MOSCOW, ID 83843
21042109 RICHARD L. PERPI II, ESQUIRE GOODSPEED MERRILL 9605 S. KINGSTON CT., SUITE 200 ENGLEWOOD, CO 80112
21042111 RICK L. SOLLARS, ESQUIRE WESTERN LAW ASSOCIATES, PC 277 LINCOLN STREET LANDER, WY 82520
21042117 RILEY L. PARR, ESQUIRE LAW OFFICES OF R.L. PARR PO BOX 213 LEBANON, IN 46052
21042118 RIO RANCHO CREATIVE CROSSROADS 5033 WHITE OWL WAY NE RIO RANCHO, NM 87144
21042119 RIPPLING PEOPLE CENTER, INC. 430 CALIFORNIA ST, 12TH FLOOR SAN FRANCISCO, CA 94104
21042134 RJ Media 71–19 80th St Fresh Meadows, NY 11385
21042136 ROBERT J. HUGUELET, JR., ESQUIRE ROBERT J. HUGUELET, JR., PC WINTERSET III OFFICE PARK 10749 WINTERSET DRIVE ORLAND PARK, IL 60467
21042142 ROD SMITH, ESQUIRE AVERA & SMITH LLP 2814 SW 13TH STREET GAINESVILLE, FL 32608
21042161 ROYAL CHRISTIAN INSTITUTE 55 SOUTH STATE AVENUE SUITE 312 INDIANAPOLIS, IN 46201
21042163 RTB Memphis 2019 Ball Rd Memphis, TN 38114
21042166 RUSSELL E. EDWARDS, ESQUIRE EDWARDS & EDWARDS LANCASTER BUILDING, HAZEL PATH 177 EAST MAIN STREET HENDERSONVILLE, TN 37075
21042168 RVCC P.O. Box 5473 Richmond, CA 94805

| 21042169 | RYAN ROCKS OUTDOOR ADVENTURES INC. | 850 STEPHENSON HWY SUITE 301 | TROY, MI 48083 |

21042169 RYAN ROCKS OUTDOOR ADVENTURES INC. 850 STEPHENSON HWY SUITE 301 TROY, MI 48083
21042170 RYAN T. DUNN, ESQUIRE DUNN & PANAGOTACOS LLP 354 PINE ST, FLOOR 5 SAN FRANCISCO, CA 94104
21042172 RYSE Center 205 41st Street Richmond, CA 94805
21042173 RYSE Inc 3939 Bissell Ave Richmond, CA 94805
21042022 Ra–Ve Cultural Foundation Inc. 2001 NE Oakview Cove Bentonville, AR 72712
21041998 Raasin in the Sun 1801 E 51st Street Suite 365 #551 Austin, TX 78723
21041999 Rab Wilkinson Foundation Inc. 1600 Hylan Boulevard Staten Island, NY 10305
21042001 Race Track Chaplaincy of America New York Division 2150 Hempstead Tpke Gate 6 Elmont, NY 11003
21042003 Rad Ops 1625 Clay Street 6th Floor Oakland, CA 94612
21042004 Radio Club Collective 2830 20th Street STE 201 San Francisco, CA 94110
21042005 Raf Zayas Foundation 971 US Hwy 202 N, Ste N Branchburg, NJ 08876
21042006 Raf Zayas Ministries 9 George St Denville, NJ 07834
21042007 Rafiki Village Project 1141 SE 72nd Avenue Portland, OR 97215
21042009 Raider Sailing 12402 North Division Street Ste 255 Spokane, WA 99218
21042010 Rainbow Animal Assisted Therapy 6042 W. Oakton Morton Grove, IL 60053
21042011 Rainbow Street 3244 California Street Berkeley, CA 94703
21042013 Rainier Valley Leadership Academy 6020 Rainier Ave S Seattle, WA 98118
21042015 Raizes Collective 1535 Franklin Ave Santa Rosa, CA 95404
21042016 Rally2Give 32 Lowell Rd Concord, MA 01742
21042017 Rancho Los Amigos Foundation 7601 Imperial Hwy HB2011 Downey, CA 90242
21042018 Randy Jones Foundation Inc. 11618 Boulton Ave San Diego, CA 92128
21042019 Range of the Condor 60 Bonifacio Plaza Monterey, CA 93940
21042021 Ratzon – Center for Healing and Resistance P.O. Box 5473 Richmond, CA 94805
21042023 Ravens Roost 50 – Foundation for Families Inc. PO BOX 9732 TOWSON, MD 212840732
21042026 Ray's The Roof House The Homeless Foundation 4330 Pond Road Burlington, NC 27215
21042075 ReLife Initiatives Corporation 362 Poole Bridge Road Hiram, GA 30141
21042028 Reach Africa Inc. P.O. Box 1432 Radford, VA 24143
21042029 Reach Africa, Inc 100 Park Plaza Drive, Unit 1634 Secaucus, NJ 07094
21042030 Reach For The Stars Hot Air Balloon Foundation 32365 Thompson Road Winchester, CA 92596
21042031 Reach Inc. 344 Church Ave SW Roanoke, VA 24016
21042034 Reach Rescue Inc. 372 Townline Road Mundelein, IL 60060
21042036 Reach the Children Inc. 14 Chesham Way Fairport, NY 14450
21042037 Reaching Your Dream Foundation 808 Glen Road Danville, CA 94526
21042038 Ready Set Push Inc 1740 Winding Woods Lane Jonesboro, GA 30236
21042039 Ready to Empower PO BOX 4498 Greenwich, CT 06831
21042040 Ready to Empower, Inc. 70 Washington St, Unit 301 Norwalk, CT 06854–3074
21042042 Real Way Foundation Inc 28422 Constellation Road Ste 215 Los Angeles, CA 91355
21042044 Realty ONE Group Cares 23811 Aliso Creek Road Laguna Niguel, CA 92677
21042046 Rebound Inc. 6120 Earle Brown Dr. Suite 230 Minneapolis, MN 55430
21042047 Rebuild the Hood 205 North Michigan Avenue Suite 810 Chicago, IL 60601
21042049 Rebuilding Together – El Paso Inc. 6400 Airport Road Bldg A Suite G El Paso, TX 79925
21042048 Rebuilding the Village 720 Wilson Avenue Saint Paul, MN 55106
21042050 Reclaim Me 4612 stonington court Columbia, MO 65203
21042052 Reclamation Community Center 2456 Tilbrook Rd Monroeville, PA 15146
21042053 Recovery Cafe Frogtown 499 Charles Avenue Saint Paul, MN 55103
21042054 Recycle Colorado 205 Ken Pratt. Blvd. Ste 120 #73 Longmont, CO 80501
21042055 Recycling Association of Minnesota 2250 Wabash Ave Saint Paul, MN 55114
21042056 Red Cedar Rowing Foundation 4910 Dancer Rd Horton, MI 49246
21042057 Red Door Urban Missions 3636 Queensland Dr Suite 1 Memphis, TN 38116
21042058 Red Poppy Art House 1446 Market Street San Francisco, CA 94102
21042059 Redefining You Foundation 2526 12Th Street Pl Sw Puyallup, WA 98373
21042060 Redford Ranch Foundation 1640 W Deberry Ave Aransas Pass, TX 78336
21042061 Redwood Discovery Museum 612 G Street #102 Eureka, CA 95501
21042062 Reedsburg Area Youth Golf P.O. Box 4 Reedsburg, WI 53959
21042063 Reel Fathers 6 Torneo Court Santa Fe, NM 87508
21042064 Reentry Task Force Of Columbia County 52 Green Street Hudson, NY 12534
21042065 Refugee Womens Center 76 Mountain Rd North Granby, CT 06060
21042066 Regenerative Medicine Foundation Inc. 9314 Forest Hill Blvd. Ste 2 Wellington, FL 33411
21042067 Reid Family Foundation ATTN Anthony Reid 2733 N Power Rd, Ste 102 PMB 183 Mesa, AZ 85215
21042068 Reiki Home 1711 Willamette Suite 301 Box #504 Eugene, OR 97401
21042069 Reimagine Outdoors P.O. Box 5473 Richmond, CA 94805
21042070 Reina Robinson MA PO BOX 5543 Vallejo, CA 94590
21042071 Reinforcing Houston P.O. Box 840913 Houston, TX 77284
21042072 Relational Life Foundation 10810 N Tatum Blvd, #102–2030 Phoenix, AZ 85028–6056
21042073 Releaf Michigan Inc. 1100 N. Main St. Suite 105 Ann Arbor, MI 48104
21042074 Relief Inc. 4120 Dale Rd, Ste J–8 #163 Modesto, CA 95356
21042077 Renewed Inspiration 2750 E WT Harris Blvd Suite 219 Charlotte, NC 28213
21042078 Reno Tahoe Athletics 2000 Vassar St. #20255 Reno, NV 89515
21042079 Repairers of Broken Walls dba RBW Missions 405 Robbins Ave Willmar, MN 56201
21042080 Repertory Dance Theatre PO Box 510427 Salt Lake City, UT 84151
21042081 Represented Foundation 950 Fulton St Unit 380616 Brooklyn, NY 11238
21042082 Rescued Hearts Ranch PO Box 1893 Zephyr Cove, NV 89448
21042083 Rescued Love Inc. 7950 1/2 S. Sam Houston Pwky W – UNIT 34 Houston, TX 77085
21042084 Rescues Rock Inc. 8757 Wonderland Park Ave Los Angeles, CA 90046

| | | | |
|---|---|---|---|
| 21042085 | Resilience Human Services Inc | 14605 Elm Street Ste 365 | Upper Marlboro, MD 20772 |
| 21042086 | ResilientMe Inc. | 2875 W Ray Rd | Chandler, AZ 85224 |
| 21042087 | Resonance Network | 1625 Clay Street 6th Floor | Oakland, CA 94612 |
| 21042088 | Resound Research for Reproductive Health | P.O. Box 399385 | San Francisco, CA 94139 |
| 21042089 | Respect The Haven | Po Box 161345 | Memphis, TN 38186 |
| 21042090 | Responsive Law | 1380 Monroe St NW #210 | Washington, DC 20010 |
| 21042091 | Restorative Justice for Oakland Youth | 1733 Broadway | Oakland, CA 94612 |
| 21042092 | Restorative Justice for Oakland Youth | ATTNTeiahshaBankhead | 1733 Broadway | Oakland, CA 94612 |
| 21042093 | RestoreHER US.America Inc (RestoreHER) | 211 Green Valley Rd. | Fayetteville, GA 30214 |
| 21042094 | Restoring Oaks Inc | 3280 36 Tamiami Trail #255 | Port Charlotte, FL 33952 |
| 21042095 | Restoring One's Hope of Atlanta Inc. | P. O. Box 311908 | Atlanta, GA 31131 |
| 21042096 | Restoring One's Hope of Atlanta, Inc. | ATTNBrittany Johnson, CEO | 18 Williams Holmes Borders Drive NE | Atlanta, GA 30312 |
| 21042097 | Restoring The Breach | 515 Denmark Street Suite 2500 | Statesboro, GA 30458 |
| 21042098 | Return the Salute | P.O. Box 1731 | Grapevine, TX 76099 |
| 21042099 | Revive the Roots | 10 Old Forge Rd | Smithfield, RI 02917 |
| 21042100 | Rey Cultural Center | PO Box 286 | Waterville Valley, NH 03215 |
| 21042101 | Rhea of Hope Foundation, Inc | 1385 Monarch Circle | Naperville, IL 60564 |
| 21042102 | Rhode Island Dietetic Association Inc. | P.O. Box 6892 | Providence, RI 02940 |
| 21042103 | Rhode Island Juvenile Officers Association | 102 A Palmer Drive | North Providence, RI 02904 |
| 21042104 | Rhode Trip | 308 Market St | Warren, RI 02885 |
| 21042105 | Rhode Trip | 630 Currant Road | Fall River, MA 02720 |
| 21042106 | Ribe Project Inc. | 8951 Shelburne Way | Zionsville, IN 46077 |
| 21042107 | Rich At Heart | 11100 telegraph rd space 85 | Ventura, CA 93004 |
| 21042108 | Rich Dae Entrepreneur Foundation | 359 Sigourney St Ste 3 | Hartford, CT 06112 |
| 21042110 | Richard Myles Johnson Foundation | 2855 E. Guasti Rd. Suite 202 | Ontario, CA 91761 |
| 21042112 | Ride4Life | P.O. Box 39594 | Solon, OH 44139 |
| 21042114 | Right Kind of Black Girl | 819 W Washington Blvd. Suite 151201 | Los Angeles, CA 90015 |
| 21042115 | Right To Protect | 1256 W Lathrop Rd #210 | Manteca, CA 95336 |
| 21042113 | Right fit rescue | 910 Bryant st | Calimesa, CA 92320 |
| 21042116 | Riley Katheryn Foundation, The | ATTN Katheryn Rohrhoff | 9636 Dornoch Trail | Brighton, MI 48114 |
| 21042120 | Rippling Hope | Po Box 27499 | Detroit, MI 48227 |
| 21042121 | Risala Foundation | 7623 Westmoreland | Sugar Land, TX 77479 |
| 21042124 | Rise Together | 410 Hazel Grove Ln | Crozet, VA 22932 |
| 21042122 | Rise and Lead Moms | P.O. Box 5473 | Richmond, CA 94805 |
| 21042123 | Rise and Shine Foundation Inc. | 4400 Troost Ave | Kansas City, MO 64110 |
| 21042125 | Rishama International | 204 Station Avenue | Glenside, PA 19038 |
| 21042126 | Rising Soul Foundation | 4649 Guthrie Highway | Clarksville, TN 37040 |
| 21042127 | Rising Sun Recovery | 3446 Parsons Greene Ct | Powder Springs, GA 30127 |
| 21042128 | River & Rail Theatre Company | 111 State Street | Knoxville, TN 37902 |
| 21042129 | River Raisin National Battlefield Park Foundation | 333 N Dixie HWY | Monroe, MI 48162 |
| 21042130 | Riverside African American Historical Society | PO Box 209 | Riverside, CA 92502 |
| 21042131 | Riverside Community Services Foundation | 6927 Magnolia Avenue | Riverside, CA 92506 |
| 21042132 | Riverside Community Services Foundation | ATTNBrando Crozier | 6927 Magnolia Ave, #2 | Riverside, CA 92506 |
| 21042133 | Riverside Interfaith Council | 6185 Magnolia Avenue Suite 262 | Riverside, CA 92506 |
| 21042135 | Rob Dollar Foundation | 368 S Dutchman's Trail #403 | Young, AZ 85554 |
| 21042137 | Robot Garden | 700 Terminal Circle | Livermore, CA 94551 |
| 21042138 | Rochester Outreach Center | 1500 1st Ave NE Suite 126 | Rochester, MN 55906 |
| 21042139 | Rock Life Memphis Inc. | 200 Madison Avenue Op 423 | Memphis, TN 38103 |
| 21042140 | Rock to Recovery | 7250 Franklin Ave Unit 409 | Los Angeles, CA 90046 |
| 21042141 | Rocky Mountain Youth Leadership Foundation Inc. | P.O. Box 2152 | Monument, CO 80132 |
| 21042143 | Rodriguez Athletic Boosters | ATTN Jen Doty | 5000 Red Top Road | Fairfield, CA 94534 |
| 21042144 | Roguelike Celebration | 2830 20th Street STE 201 | San Francisco, CA 94110 |
| 21042145 | Rolando Valiao | 101 Broadway, Fl 3 | Oakland, CA 94607 |
| 21042146 | Rome Symphony Orchestra | PO Box 533 | Rome, GA 30162 |
| 21042148 | Rome Symphony Orchestra, Inc. | 202 E 3rd Ave | Rome, GA 30161 |
| 21042147 | Rome Symphony Orchestra, Inc. | C/O J. Andrew Owens | 6 Hogan Ln NW | Rome, GA 30165 |
| 21042149 | Roots Charter High School | 2250 South 1300 West | West Jordan, UT 84119 |
| 21042150 | Roots for Life | 1905 Gales Street NE | Washington, DC 20002 |
| 21042151 | Roots of Justice | Po Box 27345 | Philadelphia, PA 19118 |
| 21042152 | Roots of Resilience Project | 124 Center Road | Chimacum, WA 98325 |
| 21042153 | Rose L Fortune Faith Outreach Ministries | ATTN Sephora Fortune, Board Dir & Admini | 2823 Orchard Rd SW | Conyers, GA 30094 |
| 21042154 | Rose L Fortune Faith Outreach Ministries Inc. | 2823 Orchard Rd | Conyers, GA 30094 |
| 21042155 | Rose Leaf Foundation | Attn: Faith Davis | 2211 Bermuda Hills Rd | Columbia, SC 29223 |
| 21042156 | Rose Leaf Foundation | P.O. Box 290303 | Columbia, SC 29229 |
| 21042157 | Rosemarie K Witter Foundation Inc. | 610 5th Avenue #3953 | New York, NY 10185 |
| 21042158 | Rotary Club of Los Angeles Foundation | 1150 S. Olive Street 10th Floor | Los Angeles, CA 90015 |
| 21042159 | Route 1 Emerging Farmers Institute | P.O. Box 5473 | Richmond, CA 94805 |
| 21042160 | Route 7 Orlando | P.O. Box 165 | Ocoee, FL 34761 |
| 21042162 | Royal Oak Initative, The | 80 Parsons Ave | Columbus, OH 43215 |
| 21042164 | Running Rivers | P.O. Box 460694 | Denver, CO 80246 |
| 21042165 | Runway For A Cause Foundation | 8205 Lapping Brook Court | Laurel, MD 20723 |
| 21042167 | Ruth and Naomi Project Inc. | 10347 Silverberry Street | Apple Valley, CA 92308 |
| 21042171 | Ryan's House for Youth | 19777 State Route 20 | Coupeville, WA 98239 |

21042174 S.T.R.O.N.G. Youth Inc. 559 Jerusalem Ave Uniondale, NY 11553
21042185 SAFE Soldiers and Families Embraced Inc. 2693 Townsend Ct Ste A Clarksville, TN 37043
21042186 SAFETY COMPASS P.O. BOX 1293 SILVERTON, OR 97381
21042194 SALESFORCE, INC. SALESFORCE TOWER 415 MISSION ST, 3RD FLOOR SAN FRANCISCO, CA 94105
21042205 SAN ANTONIO BLACK INTERNATIONAL FILM FESTIVAL 322 RICE ROAD SAN ANTONIO, TX 78220
21042224 SARA PO Box 813 Seguin, TX 78156
21042226 SARAH A. THOMPSON, ESQUIRE RYTHER LAW GROUP LLP 40477 MURRIETA HOT SPRINGS ROAD, SUITE D MURRIETA, CA 92563
21042234 SBA – EIDL 14925 KINGSPORT RD FORT WORTH, TX 76155
21042239 SEAN WHEELER 244 KAPILI ST. HONOLULU, HI 96815
21042247 SECOND HARVEST FOOD BANK OF SAN JOAQUIN & STANISLAUS COUNTY INC. 1220 VANDERBILT CIR MANTECA, CA 95337
21042248 SEED: A Project of Tides P.O. Box 750162 San Francisco, CA 11375
21042254 SEEDS– Supporting Educational Excellence in Daphne Schools P.O. Box 460 Daphne, AL 36526
21042262 SEMIS Coalition 10925 Foreman St. Lowell, MI 49331
21042263 SEND 1100 North Main Street Suite 103A Ann Arbor, MI 48104
21042267 SENTRY 45 FREMONT ST, 8TH FL SAN FRANCISCO, CA 94105
21042268 SEPA Mujer Inc. 110 N Ocean Avenue Patchogue, NY 11772
21042282 SF Firefighters Toy Program 1139 Mission Street San Francisco, CA 94103
21042283 SFAI Legacy Foundation and Archive 20 Hawthorne St San Francisco, CA 94105
21042284 SFC Virginia 9916 Brock rd Spotsylvania, VA 22553
21042291 SHARE THE CAREGIVING INC ATTN PHYLLIS WAISMAN 368 WEST 23RD ST, APT 4F NEW YORK, NY 10011
21042294 SHARETHECAREGIVINGA A PROJECT OF THE NATIONAL CENTER FOR CIVIC INNOVATION (50 6TH FL. 121 AVE OF THE AMERICAS NEW YORK, NY 10013
21042297 SHE–CAN Global P.O. Box 876 Mill Valley, CA 94942
21042298 SHELBY JONES/MARCIELO MANAGEMENT CONSULTING LLC 3608 VOLEYN STREET CARMICHAEL, CA 95608
21042304 SHINE PO BOX 68 VICTORIA, MN 55386
21042308 SHULE FOUNDATION INC 211 E35TH STREET 3G NEW YORK, NY 10016
21042319 SIREN ATTN Huy Tran 1769 Park Avenue,Suite 200 San Jose, CA 95126
21042326 SKJAJA Fund 117 W. Main Street Carrboro, NC 27510
21042330 SKY'S THE LIMIT OBSERVATORY & NATURE CENTER ATTN JERRY F MATTOS, SECRETARY 5592 OASIS AVE TWENTYNINE PALMS, CA 92277
21042329 SKY'S THE LIMIT OBSERVATORY & NATURE CENTER PO BOX 1 TWENTYNINE PALMS, CA 92277
21042335 SMART COAST CALIFORNIA 3451 FOOTHILL RD VENTURA, CA 93003
21042338 SNYK, INC 100 SUMMER ST., 7TH FL BOSTON, MA 02110
21042348 SOFESA 6201 W 87th Street Suite 2651 Los Angeles, CA 90045
21042366 SOULWELL Ministries 9818 Fry Rd #150 Unit 82 Cypress, TX 77433
21042372 SOUTH MIAMI MIDDLE COMMUNITY SCHOOL CENTER FOR THE ARTS MAGNET BAND 9745 NW 29TH TERRACE SOUTH MIAMI, FL 33143
21042378 SOUTHERN CALIFORNIA AREA NATIONAL COUNCIL OF NEGRO WOMEN 3720 W. 54TH ST LOS ANGELES, CA 90043
21042380 SOUTHERN DISTRICT OF CALIFORNIA ANDREW R HADEN 880 FRONT ST, ROOM 6293 SAN DIEGO, CA 92101–8893
21042381 SOUTHERN DISTRICT OF CALIFORNIA ANDREW R HADEN IMPERIAL COUNTY OFFICE 516 INDUSTRY WAY, STE C IMPERIAL, CA 92251–7501
21042383 SOUTHERN DISTRICT OF FLORIDA HAYDEN OBYRNE US ATTORNEYS OFFICE 101 S US 1, STE 3100 FT. PIERCE, FL 34950
21042386 SOUTHERN DISTRICT OF FLORIDA HAYDEN OBYRNE US ATTORNEYS OFFICE 301 SIMONTON ST KEY WEST, FL 33040
21042382 SOUTHERN DISTRICT OF FLORIDA HAYDEN OBYRNE US ATTORNEYS OFFICE 500 E BROWARD BLVD FT. LAUDERDALE, FL 33394
21042384 SOUTHERN DISTRICT OF FLORIDA HAYDEN OBYRNE US ATTORNEYS OFFICE 500 S AUSTRALIAN AVE STE 400 W. PALM BEACH, FL 33401
21042385 SOUTHERN DISTRICT OF FLORIDA HAYDEN OBYRNE US ATTORNEYS OFFICE 99 NE 4TH ST MIAMI, FL 33132
21042388 SOUTHERN DISTRICT OF INDIANA JOHN E CHILDRESS UNITED STATES ATTORNEYS OFFICE 10 W MARKET ST, STE 2100 INDIANAPOLIS, IN 46204
21042387 SOUTHERN DISTRICT OF INDIANA JOHN E CHILDRESS UNITED STATES ATTORNEYS OFFICE 101 NW MLK BLVD, STE 250 EVANSVILLE, IN 47708
21042399 SPEAR Foundation LLC 4375 N. Las Vegas Blvd. Suite 7 PMB 5051 North Las Vegas, NV 89115
21042410 SPLASHES OF HOPE INC PO BOX 537 HUNTINGTON, NY 11743
21042423 ST GEORGE EPISCOPAL MISSION PO BOX 243 LEADVILLE, CO 80461
21042425 ST JOSEPH SVDP CONFERENCE MARINETTE WI 2715 TAYLOR ST PO BOX 563 MARINETTE, WI 54143
21042434 STAAR Low–Grade Serous Ovarian Cancer 680 North Lake Shore Drive Suite 110 #11 Chicago, IL 60611
21042438 STAND Foundation 706 Ridge Rd SE Washington, DC 20019
21042447 STATE OF CALIFORNIA ATTORNEY GENERAL ATTN: ROB BONTA 1300 'I' ST SACRAMENTO, CA 95814–2919

21042448 STATE OF CALIFORNIA ATTORNEY GENERAL CONSUMER PROTECTION SECTION ATTN: BANKRUPTCY NOTICES 455 GOLDEN GATE AVE., STE. 11000 SAN FRANCISCO, CA 94102–7004

21042449 STATE OF CALIFORNIA LABOR AND WORKFORCE DEVELOPMENT AGENCY 800 CAPITOL MALL STE 5000 (MIC 55) SACRAMENTO, CA 95814

21042450 STATE OF COLORADO ATTORNEY GENERAL ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER, CO 80203

21042451 STATE OF CONNECTICUT ATTORNEY GENERAL ATTN: WILLIAM TONG 165 CAPITOL AVENUE HARTFORD, CT 06106

21042452 STATE OF DELAWARE ATTORNEY GENERAL ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON, DE 19801

21042453 STATE OF FLORIDA ATTORNEY GENERAL ATTN: JAMES UTHMEIER PL–01, THE CAPITOL TALLAHASSEE, FL 32399–1050

21042454 STATE OF INDIANA ATTORNEY GENERAL ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS, IN 46204

21042455 STATE OF MARYLAND ATTORNEY GENERAL ATTN: ATHONY G. BROWN 200 ST PAUL PLACE BALTIMORE, MD 21202

21042457 STATE OF NEW JERSEY ATTORNEY GENERAL ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST – PO BOX 080 TRENTON, NJ 08625–0080

21042458 STATE OF OREGON ATTORNEY GENERAL ATTN: DAN RAYFIELD JUSTICE BLDG 1162 COURT ST, NE SALEM, OR 97301–4096

21042459 STATE OF WASHINGTON DEPT OF LABOR & INDUSTRIES 7273 LINDERSON WAY SW OLYMPIA, WA 98501

21042460 STATE OF WASHINGTON ATTORNEY GENERAL ATTN: NICK BROWN 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA, WA 98504

21042470 STEPHEN H. LAST, ESQUIRE ANDERSON, WILLIAMS & FARROW, LLC 7515 HALCYON POINTE DRIVE MONTGOMERY, AL 36117

21042471 STEPHEN J. JONCUS JONCUS LAW PC 13202 SE 172ND AVE, SUITE 166 344 HAPPY VALLEY, OR 97086

21042485 STRIPE, INC. 354 OYSTER POINT BLVD SOUTH SAN FRANCISCO, CA 94080

21042474 STooPS 398 Hancock St. Ground Floor New York, NY 11216

21042498 SUNSHINE MEADOWS RETIREMENT COMMUNITY 400 S. BUHLER ROAD BUHLER, KS 67522

21042505 SUSAN DUMONT, ESQUIRE MILES & STOCKBRIDGE 100 LIGHT STREET BALTIMORE, MD 21202

21042512 SWARAVEDIKA 17675 62nd Ave N Minneapolis, MN 55311

21042516 SWEET RELIEF MUSICIANS FUND 2650 E IMPERIAL HWY STE 208 Attn: Bill Bennett BREA, CA 92821

21042518 SYDNEY N. PAHREN, ESQUIRE VORYS SLATER SEYMOUR AND PEASE LLP 52 EAST GAY STREET PO BOX 1008 COLUMBUS, OH 43216

21042520 SYNTHESIA LIMITED LEVEL 3, 20 TRITON ST REGENTS PLACE LONDON,

21042175 Sabrina Cohen Foundation 1800 Purdy Ave apt 2406 Miami Beach, FL 33139

21042176 Sacramento Afghan Community and Religious Center 700 Glide Ave West Sacramento, CA 95691

21042177 Sacred Design Lab Chaplaincy Innovation Lab P.O. Box 399385 San Francisco, CA 94139

21042178 Sacred Earth Community Garden LLC 136 Tait Pl Louisville, KY 40212

21042179 Sadie Keller Foundation 2650 FM 407 E 145/180 Argyle, TX 76226

21042180 Saf keep oakland 655 3rd Street Oakland, CA 94607

21042181 Safe Communities 313 W Liberty Street Suite 242 Lancaster, PA 17603

21042182 Safe Kids Clark County 3196 South Maryland Parkway Suite 101 Las Vegas, NV 89109

21042183 Safe Passage Project 185 West Broadway New York, NY 10013

21042184 Safe Return Project P.O. Box 5473 Richmond, CA 94805

21042187 Saffron Communities Initiatives 1275 Minnesota St. #205 San Francisco, CA 94107

21042188 Sages and Seekers 1925 Curson Place Los Angeles, CA 90046

21042189 Sahar Education PO Box 17672 Seattle, WA 98127

21042191 Sail–School for Arts–Infused Learning 4575 Blanchard Woods Drive Evans, GA 30809

21042192 Saint Francis Challenge 401 S. Ventura Street Ojai, CA 93023

21042193 Salem Angels 4742 Liberty Rd S #555 Salem, OR 97302

21042195 Salinas Police Activities League 100 Howard Street PO Box 88 Salinas, CA 93902

21042196 Salisbury Rowan Community Action Agency Inc. 1300 West Bank Street Salisbury, NC 28144

21042197 Salt Lake County Republican Party P.O. Box 571058 Salt Lake City, UT 84157

21042198 Salt Light Helping Hands 59 Aberdale Ln Sicklerville, NJ 08081

21042199 Salted Roots Surf P.O. Box 5473 Richmond, CA 94805

21042200 Salute2Service 190 So. Sycamore street Newtown, PA 18940

21042201 Sama Sama Cooperative P.O. Box 5473 Richmond, CA 94805

21042202 Sammy's Superheroes Foundation 2002 23rd St Columbus, NE 68601

21042203 Sampson And Butters Rescue And Rehab 5745 Sobb Ave Las Vegas, NV 89118

21042204 San Angelo Civic Ballet 15 W. Beauregard San Angelo, TX 76903

21042206 San Antonio Black Intl Film Festival SABIFF ATTNAda M. Babino 322 Rice Road San Antonio, TX 78220–3332

21042207 San Antonio Busy Bodies Incorporated 11985 Starcrest Dr San Antonio, TX 78247

21042208 San Diego Breastfeeding Center Foundation Inc. 8325 University Ave La Mesa, CA 91942

21042209 San Diego Consortium for Excellence in Nursing and Allied Health 4983 Date Place San Diego, CA 92102

21042210 San Diego Urban Sustainability Coalition Inc. 2325 Manzana Way San Diego, CA 92139

21042211 San Francisco Bay Bird Observatory PO Box 610578 San Jose, CA 95161

21042212 San Francisco Nature Education P.O. Box 210303 San Francisco, CA 94121

21042213 San Francisco NeoFuturists 1446 Market Street San Francisco, CA 94102

21042214 San Francisco Public Bank Coalition P.O. Box 5473 Richmond, CA 94805

| | | | |
|---|---|---|---|
| 21042215 | San Francisco Recovery Theatre | 1446 Market Street | San Francisco, CA 94102 |
| 21042216 | San Francisco Zine Fest | 1446 Market Street | San Francisco, CA 94102 |
| 21042217 | San Gabriel Valley NCNW Inc. | P. O. Box 413 | Walnut, CA 91788 |
| 21042218 | San Juan Capistrano Equestrian Coalition | 28382 Paseo Establo | San Juan Capistrano, CA 92675 |
| 21042219 | San Mateo Arboretum Society Inc. | 101 Ninth Avenue | San Mateo, CA 94401 |
| 21042220 | San Ramon Chamber Ensemble | 2830 20th Street STE 201 | San Francisco, CA 94110 |
| 21042221 | Santa Clara Schools Foundation | PO Box 1369 | Santa Clara, CA 95052 |
| 21042222 | Santa Fe Area Council | 3007 E 32nd St | Kansas City, MO 64128 |
| 21042223 | Sapphire Rays of Sunshine | 19710 Governors Hwy. Ste. 5 #1024 | Flossmoor, IL 60422 |
| 21042225 | Sara Snyder Defendant Support Fund | 1849 SE 36th Ave | Portland, OR 97214 |
| 21042227 | Sarah's Cause Inc | PO Box 613 | Candor, NY 13743 |
| 21042228 | Sarah's Fight for Hope Foundation | PO Box 578 | Long Valley, NJ 07853 |
| 21042229 | Saratoga Symphony | P.O. Box 5473 | Richmond, CA 94805 |
| 21042230 | Saul Ewing LLP Counsel to the Charitable Organizations Attn: Evan T. Miller 1201 N. Market Street, Suite 2300 | | Wilmington, DE 19801 |
| 21042232 | Save Their Smiles | 24127 Crystal Lake Road | Woodinville, WA 98077 |
| 21042231 | Save a Life Save the World Foundation | 7371 Atlas Walk Way Suite 305 | Gainesville, VA 20155 |
| 21042233 | SaveMoneySaveLife Foundation | 517 E. 47th Street | Chicago, IL 60609 |
| 21042235 | Scheuermanns Disease Fund | 124 Froebe Road | Venetia, PA 15367 |
| 21042236 | Scholars for a New Deal for Higher Education | P.O. Box 5473 | Richmond, CA 94805 |
| 21042237 | Scientist Center For Animal Welfare | ATTN Gregory Reinhard PO Box 621 | Peapack, NJ 07977 |
| 21042238 | Scientists Center For Animal Welfare | 2660 NE Hwy 20 Suite 610–115 | Bend, OR 97701 |
| 21042240 | Seattle's LGBTQ Center | 400 E Pine Street Suite 100 | Seattle, WA 98122 |
| 21042241 | Sebastian River Rowing Inc | PO Box 782083 | Sebastian, FL 32978 |
| 21042242 | Sebastopol Educational Foundation | 7611 Huntley St | Sebastopol, CA 95472 |
| 21042243 | Second Chance Animal Rescue | 1908 Redbird Dr | Las Vegas, NV 89134 |
| 21042244 | Second Chance Animal Shelter | P O Box 147 | Selma, CA 93662 |
| 21042245 | Second Chance for Life Foundation | PO Box 131463 | Roseville, MN 55113 |
| 21042246 | Second Family Inc. | 4611 ASSEMBLY DR STE N | Lanham, MD 20706 |
| 20370412 | Secretary of State Division of Corporations Franchise Tax P.O. Box 898 | | Dover, DE 19903 |
| 20370408 | Securities & Exchange Commission | 100 F Street, NE | Washington, DC 20549 |
| 20370409 | Securities & Exchange Commission New York Regional Office Attn: Mark Berger, Regional Director Brookfield Place 200 Vesey Street, Suite 400 | | New York, NY 10281–1022 |
| 21042249 | Seeding Mercy | 2747 E University Dr | Mesa, AZ 85213 |
| 21042250 | Seeds of Hope for Haiti Inc. | 910 Main Street South PO Box 284 | Southbury, CT 06488 |
| 21042251 | Seeds of Hope for Haiti, Inc. | ATTN Mark J. DePalma 89 Pleasant Drive | Southbury, CT 06488 |
| 21042252 | Seeds of Hope for Haiti, Inc. | PO Box 284 | Southbury, CT 06488 |
| 21042253 | Seeds of Love | 1113 Elderberry Cir | Folsom, CA 95630 |
| 21042255 | Seena Magowitz Foundation | PO BOX 4119 | Arlington, VA 22204 |
| 21042256 | Segner Ministries (Healing Faith) | Po Box 1649 | Bryan, TX 77806 |
| 21042257 | Segner Ministries Inc. | PO Box 1649 | Bryan, TX 77806 |
| 21042258 | Seguin Christian Academy Inc. | 1456 E Kingsbury Street | Seguin, TX 78155 |
| 21042259 | Selah Gospel Choir | c/o Fulcrum Arts Emerge Program 145 N Ra | Pasadena, CA 91103 |
| 21042260 | Self Reflection Girls and Women Organization Inc | Location: | Irving, TX 75060 |
| 21042261 | Seminary Coop Bookstores | P.O. Box 5473 | Richmond, CA 94805 |
| 21042265 | Senior Citizens of Logan County Inc. | 2810 Woodlawn Road | Lincoln, IL 62656 |
| 21042264 | Senior Citizens' Legal Services | 317 Soquel Ave | Santa Cruz, CA 95062 |
| 21042266 | Sensee Foundation of Hope | 37951 47 St E Ste A7 –539 | Palmdale, CA 93552 |
| 21042269 | Serve2Gether | 2550 W Union Hills Dr Suite 350 | Phoenix, AZ 85027 |
| 21042270 | Service & Therapy Animals of Rockbridge Inc. | 90 Buckland Drive | Lexington, VA 24450 |
| 21042271 | Service DOC | 7807 Centella Street | Carlsbad, CA 92009 |
| 21042272 | Service Dog Solutions | 2035 Summerhill Ln | Henderson, KY 42420 |
| 21042273 | Services For The Deaf and Hard of Hearing | 8 Franklin Street | Lexington, NC 27292 |
| 21042274 | Services Immigrant Rights & Education Network | 1769 Park Ave Ste 200 | San Jose, CA 95126 |
| 21042275 | Services to Abused Families Inc. | 501 East Piedmont St | Culpeper, VA 22701 |
| 21042276 | Serving Melanin Collective | P.O. Box 5473 | Richmond, CA 94805 |
| 21042277 | Set Free Services | 1032 W Main St | Medford, OR 97501 |
| 21042278 | SevaChild International | 25011 Rim Rock Road P.O. Box 1300 | Idyllwild, CA 92549 |
| 21042279 | SevaChild International | ATTN Lisa Diane Piner 1724 Irvine Avenue | Newport Beach, CA 92660 |
| 21042280 | Seven Pearls Foundation Inc. | 1000 Southhill Drive Suite 100 | Cary, NC 27513 |
| 21042281 | Seventh Wave Magazine Inc. | 1213 SW 174th PL | Seattle, WA 98166 |
| 21042285 | Shabbat with Friends NM AKA Panim Hadashot | 9701 Montgomery Blvd NE. #1015 | Albuquerque, NM 87111 |
| 21042286 | Shadarobah Horse Rescue Inc. | 3395 Co Rd 19 | Auburn, IN 46706 |
| 21042287 | Shadle Park High School Boosters | 1818 W. Francis #233 | Spokane, WA 99205 |
| 21042288 | Shadow's Forever Friends | 1474 Greenville Dr | Bellingham, WA 98226 |
| 21042289 | Shana Simmons Dance | 134 Sumner Ave | Pittsburgh, PA 15221 |
| 21042290 | Shaping San Francisco | 518 Valencia Street | San Francisco, CA 94110 |
| 21042292 | Share to Care Foundation Inc. | 12357 yew court | Porter Ranch, CA 91326 |
| 21042293 | Shared Space For All | 22301 51st Ave W | Mountlake Terrace, WA 98043–4003 |
| 21042295 | Sharswood Foundation | 5685 Riceville Rd | Gretna, VA 24557 |
| 21042296 | Shaw Community Center | 1701 11th Street NW | Washington, DC 20001 |
| 21042302 | SheSlayed Foundation | 4934 W Iowa St | Chicago, IL 60651 |
| 21042299 | Shelter Me Photography | 143 Harry's Ct | Pagosa Springs, CO 81147 |

| | | | |
|---|---|---|---|
| 21042300 | Shelter Me Photography | 143 Harrys Court | Pagosa Springs, CO 81147 |
| 21042301 | Shema Kolainu–Hear Our Voices | 4302 New Utrecht Ave. | Brooklyn, NY 11219 |
| 21042303 | Shift Press | P.O. Box 5473 | Richmond, CA 94805 |
| 21042305 | Shoals Scholar Dollars | 20 Hightower Place | Florence, AL 35630 |
| 21042306 | Shoot Basketballs Not People | 1901 S 9th Street Bok Room 212 | Philadelphia, PA 19148 |
| 21042307 | Shoreline Arts Alliance | 63 Wall Street | Madison, CT 06443 |
| 21042309 | Sick in Quarters | 145 N Raymond Avenue | Pasadena, CA 91103 |
| 21042310 | Sickle Cell Reproductive Health Educatio | 10 Cheltenham Ct | Owings Mills, MD 21117 |
| 21042311 | Sierra HOPE | P.O. Box 159 | Angels Camp, CA 95222 |
| 21042312 | Sierra Leone Foundation For New Democracy | 2409 16th Ave South | Minneapolis, MN 55404 |
| 21042313 | Silicon Valley Rhythm Dance | 2830 20th Street STE 201 | San Francisco, CA 94110 |
| 21042314 | Silver Linings Foundation | 832 11th Ave | York, PA 17402 |
| 21042315 | Silver Linings Foundation | 832EleventhAve | York, PA 17402 |
| 21042316 | Simple Truth Foundation Inc. | P.O. Box 618343 | Orlando, FL 32861 |
| 21042317 | Simply Southern Rescue | 4232 Beacon Light Rd | Ruston, LA 71270 |
| 21042318 | Single Seed Enrichment School Inc. | 7914 Hatchmere Court | Converse, TX 78109 |
| 21042320 | Sister Cities of Nashville | PO Box 120555 | Nashville, TN 37212 |
| 21042321 | SisterReach | 2811 Clarke Road | Memphis, TN 38115 |
| 21042322 | Sisters of Solace | ATTN Trina Clark 3024 Frederick Ave. | Saint Joseph, MO 64506 |
| 21042324 | Sisters of Watts | 1513 E 103rd Street | Los Angeles, CA 90002 |
| 21042323 | Sisters of Watts | 36635 Little Sycamore St | Palmdale, CA 93552 |
| 21042325 | Skid Row Arts Alliance | 1317 E. 7th St. | Los Angeles, CA 90021 |
| 21042327 | Sky Cross Inc | 11118 Wurzbach Road Ste 300 | San Antonio, TX 78230 |
| 21042328 | Skylight Engagement Inc. | 147 Prince Street 3rd Floor | Brooklyn, NY 11201 |
| 21042331 | Skytour Livestream | 9221 E. Baseline Road suite 109 #297 | Mesa, AZ 85209 |
| 21042332 | Slammin Famine | PO Box 270365 | Fort Collins, CO 80527 |
| 21042333 | Small Ball United | 666 Dundee Road 600 | Northbrook, IL 60062 |
| 21042334 | Smart Coast California | 2350 Wankel Way | Oxnard, CA 93030 |
| 21042336 | SmartCohort | 116 N. Few St. Suite 3 | Madison, WI 53703 |
| 21042337 | SmartPower | 4075 Wilson Blvd 8th Floor | Arlington, VA 22203 |
| 21042339 | Social Justice Tours | 172 Allen Street | New York, NY 10002 |
| 21042340 | Social Prescribing USA | 1569 Solano Avenue #238 | Berkeley, CA 94707 |
| 21042341 | Social Responsibility Through Me | 1703 South 4th Street | Camden, NJ 08104 |
| 21042344 | Society Military Otolaryngologists | 5150 Broadway, Ste 251 | San Antonio, TX 78209 |
| 21042343 | Society Military Otolaryngologists | ATTN Lakeisha Henry 10949 Bethel Park Ct | Las Vegas, NV 89141 |
| 21042342 | Society for History and Racial Equity | 471 W. South Suite 42a | Kalamazoo, MI 49007 |
| 21042345 | Society of Extraordinary Women | 6820 Indiana Ave Suite 110 | Riverside, CA 92506 |
| 21042346 | Society of Mayflower Descendants | in the State of Delaware 1007 Orange Street | Wilmington, DE 19899 |
| 21042347 | Society of Military Otolaryngologists | 5150 Broadway St. #251 | San Antonio, TX 78209 |
| 21042349 | Soil4Climate Inc. | Box 332 | Thetford Center, VT 05075 |
| 21042350 | Solar Punk Sonoma | 145 N Raymond | Pasadena, CA 91105 |
| 21042351 | SolarEquity | Box #356 FPG Student Union UNCH Campus B | Chapel Hill, NC 27599 |
| 21042352 | Soldier On Foundation, Inc. | 290 Merrill Road | Pittsfield, MA 01201 |
| 21042353 | Solemn Pride | 4542 Whiskey Ln | Mims, FL 32754 |
| 21042354 | Solid Pastoral Coaching Inc. | 1246 Lucca Dr | Dripping Springs, TX 78620 |
| 21042355 | Somali Women Foundation | 13932 Rockland Village Dr Ste 104 | Chantilly, VA 20151 |
| 21042356 | Somaliland Community of Greater Washington DC | 2667 S. Arlington Mill Dr unit 212 | Arlington, VA 22206 |
| 21042357 | Something mAAgic Foundation | PO Box 156481 | Fort Worth, TX 76155 |
| 21042358 | Son Mission | 932 Crawford Ave | Wenatchee, WA 98801 |
| 21042359 | Sonoma Coast Trauma Treatment | 314B Keller Street | Petaluma, CA 94952 |
| 21042360 | Sonoma County Philharmonic | P.O Box 7438 | Cotati, CA 94931 |
| 21042361 | Soul Food Cafe Mission | 1717 S. Donaghey Ave. | Conway, AR 72034 |
| 21042362 | Soul Missions Inc. | 8685 East Bay Drive | Treasure Island, FL 33706 |
| 21042363 | Soul Purpose Ministries | ATTN Michael Van Buskirk PO Box 51283 | Eugene, OR 97405 |
| 21042364 | SoulAtlas | 2830 20th Street STE 201 | San Francisco, CA 94110 |
| 21042365 | SoulFlow Oakland | P.O. Box 5473 | Richmond, CA 94805 |
| 21042367 | South Alamo Regional Alliance for the Homeless | 4400 S PIEDRAS DR # 129 | SAN ANTONIO, TX 782281223 |
| 21042368 | South Bay Military Veterans Chorus | 1446 Market Street | San Francisco, CA 94102 |
| 21042369 | South Bay Philharmonic | P.O. Box 5473 | Richmond, CA 94805 |
| 21042370 | South Dakota Youth Foundation Inc. | 1310 Main Ave. S. Suite 109' | Brookings, SD 57006 |
| 21042371 | South Florida Wildlands Association Inc. | 1314 East Las Olas Blvd. #2297 | Fort Lauderdale, FL 33301 |
| 21042373 | South Philly Punks With Lunch | 1901 S 9th Street Bok Room 212 | Philadelphia, PA 19148 |
| 21042374 | South Shore Caribbean Connection | 22 Boylston St | Randolph, MA 02368 |
| 21042375 | Southeast Ohio Youth Mentoring Inc. | 449 East State Street | Athens, OH 45701 |
| 21042376 | Southern Arizona Association | for the Education of Young Children P.O. Box 68475 | Oro Valley, AZ 85737 |
| 21042377 | Southern California Area | National Council of Negro Women 3720 W. 54th St | Los Angeles, CA 90043 |
| 21042379 | Southern California Dance Theatre | 4410 East Greenmeadow Road | Long Beach, CA 90808 |
| 21042389 | Southern Nevada Association of Women Attorneys | 1180 N Town Center Dr. Suite 100 | Las Vegas, NV 89144 |
| 21042390 | Southern Nevada Association of Women Attorneys | ATTN Stephanie Zinna 710 South 9th Street | Las Vegas, NV 89101 |

| | | | |
|---|---|---|---|
| 21042391 | Southwest Florida Honor Flight | P.O. Box 495065 | Port Charlotte, FL 33949 |
| 21042392 | Southwest Tennis Foundation Inc. | 7010 E. Acoma Dr. Ste. 201 | Scottsdale, AZ 85254 |
| 21042393 | Sovern Intersectional Arts | 5757 West Adams Blvd. | Los Angeles, CA 90016 |
| 21042395 | Spandana Foundation | 1146 Yorkshire Dr | Breinigsville, PA 18031 |
| 21042394 | Spandana Foundation | 1146 Yorkshire Drive | Breinigsville, PA 18031 |
| 21042396 | Spanish Hawaiian Heritage Association | 2830 20th Street STE 201 | San Francisco, CA 94110 |
| 21042397 | Spark in the Dark | 1249 3 Mile Rd S. | Traverse City, MI 49696 |
| 21042398 | Speaklife Ministries Inc. | 609 Holly Drive | Edmond, OK 73034 |
| 21042400 | Spear Head Missions Inc. | 881 Bracht Piner Road | Morning View, KY 41063 |
| 21042401 | Special Olympics Arkansas (SOA | 2115 Main Street | North Little Rock, AR 72046 |
| 21042402 | Special Olympics Louisiana | 46 Louis Prima Drive Unit A | Covington, LA 70433 |
| 21042403 | Special Olympics Mississippi Inc. | 2906 North State Street Suite 206 | Jackson, MS 39216 |
| 21042404 | Special Spectators Inc. | 1160 5th Avenue #206 | New York, NY 10029 |
| 21042405 | Special Surfers | P.O. Box 752 | Saco, ME 04072 |
| 21042406 | Spellman Ministries | P.O. Box 242 | Olathe, KS 66051 |
| 21042407 | Spero | 1114 E 38th St. | Minneapolis, MN 55407 |
| 21042408 | Spirit & Truth Message Tabernacle Inc. | 2228 Brightseat Rd Apt 302 | Landover, MD 20785 |
| 21042409 | Spirit Filled Hearts Ministry | 3943 Irvine Blvd #231 | Irvine, CA 92602 |
| 21042411 | Spokane Angels Nonprofit | PO BOX 14046 | SPOKANE VLY, WA 992140040 |
| 21042412 | Sports Boosters of MD | 12118 Heneson Garth | Owings Mills, MD 21117 |
| 21042413 | Sports Outreach Northwest | 2459 SE T.V. Hwy PMB#145 | Hillsboro, OR 97123 |
| 21042414 | SpreadPeace.org | 304 S. Jone Blvd 3339 | Las Vegas, NV 89107 |
| 21042415 | Springbrook NY | 105 Campus Drive | Oneonta, NY 13820 |
| 21042416 | Springbrook NY Inc. | 105 Campus Drive | Oneonta, NY 13820 |
| 21042417 | Springclean | 932 Seigle Avenue | Charlotte, NC 28205 |
| 21042418 | Sprint to Cite Soleil | 5215 Morgan Ave S | Minneapolis, MN 55419 |
| 21042419 | Sprout Detroit | 1168 Wabasso St | Walled Lake, MI 48390 |
| 21042420 | Sprouting Totowa Inc. | 11 Colonial Court | Totowa, NJ 07512 |
| 21042421 | Spurs N Halos | P.O. Box 1186 | Enumclaw, WA 98022 |
| 21042422 | St George Episcopal Church | 200 W 4TH ST | Leadville, CO 80461 |
| 21042424 | St Joseph SSVdP Conference | 2715 Taylor St | PO Box 563 Marinette, WI 54143 |
| 21042426 | St Marys County NAACP | PO Box 189 | Lexington Park, MD 20653 |
| 21042427 | St Marys Outreach Center | 3939 Roland Avenue Lower Level (POB 4739 | Baltimore, MD 21211 |
| 21042428 | St. HOPE | PO Box 5447 | Sacramento, CA 95817 |
| 21042429 | St. Joseph School | PO Box 370/ 26 School Rd. | San Fidel, NM 87049 |
| 21042430 | St. Mark United Methodist Church | 6217 Glen Oaks Drive | Baton Rouge, LA 70811 |
| 21042431 | St. Raymond Nonnatus Foundation | P.O. Box 951 | Skippack, PA 19474 |
| 21042432 | St. Raymond Nonnatus Foundation for | Freedom Family and Faith | P.O. Box 951 Skippack, PA 19474–0951 |
| 21042433 | St.Teresa of Avila School | 402 E High St. | Grants, NM 87020 |
| 21042435 | Stage 62 | P.O. Box 462 | Carnegie, PA 15106 |
| 21042436 | StageWrite | 1446 Market Street | San Francisco, CA 94102 |
| 21042437 | Stand 4 Sisterhood | 2435 Squire Place Suite 100 | Farmers Branch, TX 75234 |
| 21042439 | Stand With Trans | 23332 Farmington Rd. #84 | Farmington, MI 48336 |
| 21042440 | Star Alliance | 2322 Shattuck Ave | Berkeley, CA 94704 |
| 21042441 | Star Walkers Foundation Inc. | 7766 Highpoint Circle | West Bend, WI 53090 |
| 21042442 | Starfleet Service Dogs | 7910 Woodmont Ave 500 | Bethesda, MD 20814 |
| 21042443 | Starlight Outreach and Rescue | PO Box 1642 | Alvin, TX 77512 |
| 21042444 | Stars Performing Arts | 6710 Oxon Hill Rd. Suite 210 | Oxon Hill, MD 20745 |
| 21042445 | StartAnew | 1401 Newton Ave N | Minneapolis, MN 55411 |
| 21042446 | Starved Rock Regional Center For | Therapy And Child Development | 1013 Adams Street Ottawa, IL 61325 |
| 21043485 | State of Delaware | Division of Revenue | 820 N. French Street, 8th Floor Wilmington, DE 19801–0820 |
| 21047450 | State of Delaware | Division of Revenue | 820 N. French Street, 8th Floor Wilmington, DE 19801–0820 |
| 21042456 | State of Mind Foundation | 2213 Gabriels Horn Rd | Leander, TX 78641 |
| 21042461 | Statesmen | P.O. Box 321 | Meade, KS 67864 |
| 21042462 | Stay Happy FUNdation | 6701 Power Inn Rd Ste A | Sacramento, CA 95828 |
| 21042463 | Steer for Student Athletes Inc. | 304 Midland Avenue | Port Chester, NY 10573 |
| 21042464 | Stembiotic Communities Inc | 1239 Burgos Drive | Sarasota, FL 34238 |
| 21042465 | Step Seven Inc. | 10890 Acadia Place | Parker, CO 80138 |
| 21042466 | Step Up And Do Something! Inc. | 1314 Gainsville Ave | San Jose, CA 95122 |
| 21042467 | Step Up And Do Something! Inc. | 7631 San Diego Avenue | Saint Louis, MO 63121 |
| 21042468 | Step Up Savannah Inc. | 428 Bull Str. STE 208 | Savannah, GA 31401 |
| 21042469 | Step Up Transitional Living Program | 500 N Washington Suite 5 | Weatherford, OK 73096 |
| 21042472 | Stepping Stone Pathways | 500 Laurel Drive | Monroeville, PA 15146 |
| 21042473 | Stillborn And Infant Loss Support | 322 Main Street Suite 116 | Laurel, MD 20707 |
| 21042475 | Stop Alzheimer's Now | 300 Beardsley Lane | Austin, TX 78746 |
| 21042476 | Stop Alzheimer's Now | 5601 Texas Trail | Colleyville, TX 76034 |
| 21042477 | Storied SF | 2830 20th Street STE 201 | San Francisco, CA 94110 |
| 21042478 | Storm The Heavens Fund | 2424 E. York Street Unit 327 | Philadelphia, PA 19125 |
| 21042479 | Story Starters | P.O. Box 5473 | Richmond, CA 94805 |
| 21042480 | Stratton Ovarian Cancer Foundation | 6662 N Calle De Calipso | Tucson, AZ 85718 |
| 21042481 | Stream Teams United | ATTN Mary Culler | 1923 Shelby 149 Shelbyville, MO 63469 |
| 21042482 | Stream Teams United | PO Box 483 | Shelbina, MO 63468 |
| 21042483 | Street Spirit | 2830 20th Street STE 201 | San Francisco, CA 94110 |
| 21042484 | Strength in Sisters – US | 8697 La Mesa Blvd. Suite C–122 | La Mesa, CA 91942 |

| | | | |
|---|---|---|---|
| 21042487 | Strong Families | P.O. Box 399385 | San Francisco, CA 94139 |
| 21042488 | Strong Like Lisa Inc | 14460 Northwest 61st Street | Kansas City, MO 64152 |
| 21042486 | Strong and Salty | P.O. Box 5473 | Richmond, CA 94805 |
| 21042489 | Stuff the Sleigh | PO Box 342 | Katy, TX 77492 |
| 21042490 | Substratum | 145 N Raymond | Pasadena, CA 91105 |
| 21042491 | Success Stories Program | 23638 Newhall Ave, Ste 6 #356 | Newhall, CA 91321 |
| 21042492 | Summit School | 1600 N 8th Ave E | Duluth, MN 55805 |
| 21042493 | Sun Camp | P.O. Box 5473 | Richmond, CA 94805 |
| 21042494 | Suncoast Youth for Christ | PO Box 123 | Bradenton, FL 34206 |
| 21042495 | Sundance Circle Hippotherapy | 17217 92nd St E | Sumner, WA 98390 |
| 21042496 | Sunflower Kids | PO Box 1324 | Lander, WY 82520 |
| 21042497 | Sunrise of Philadelphia | 907 Cantrell St | Philadelphia, PA 19148 |
| 21042499 | Support Creativity | 521 West 146th Street #512 | New York, NY 10031 |
| 21042501 | Support Sisterz | P.O. Box 6841 | Norco, CA 92860 |
| 21042502 | Support The Kid For Cancer | 11 Paul St | Port Jefferson Station, NY 11776 |
| 21042500 | Support for Families of Children with Disabilities | 1663 Mission Street Suite 700 | San Francisco, CA 94103 |
| 21042503 | Supporting Educational Enrichment in Daphne School | PO Box 460 | Daphne, AL 36526–0460 |
| 21042504 | Sure We Can | 219 McKibbin Street | New York, NY 11206 |
| 21042506 | Sustain Our Abilities | 17 Lakeside Place West | Palm Coast, FL 32137 |
| 21042507 | Sustainable Coastlines Hawaii | 3160 Waialae Ave Suite 120 | Honolulu, HI 96816 |
| 21042508 | Sustainable Crested Butte Inc. | P.O. Box 1866 | Crested Butte, CO 81224 |
| 21042509 | Sustainable Seattle | 7511 Greenwood Ave N #121 | Seattle, WA 98103 |
| 21042510 | Sustainable Tahoe | 1048 War Bonnet Way | Incline Village, NV 89451 |
| 21042511 | Sustainable Transformation of Youth Lives – STYL | NEPI c/o Law Office of Janet M. Rickersh | 321 Walnut Street #350 Newton, MA 02460 |
| 21042513 | Sweet Beginnings Diaper Bank | P.O. Box 5473 | Richmond, CA 94805 |
| 21042514 | Sweet Blackberry | 11 S. Angell St. #349 | Providence, RI 02906 |
| 21042515 | Sweet Dreams Foundation | P.O. Box 1233 | Folsom, CA 95763 |
| 21042517 | Swim Across America Inc. | 22 Vandewater #105 | San Francisco, CA 94133 |
| 21042519 | Synapse School | 3375 Edison Way | Menlo Park, CA 94025 |
| 21042521 | Syzygy Dance Project | PO Box 2532 | Sausalito, CA 94966 |
| 21042523 | TABLE TENNIS CONNECTIONS | 122 3RD ST | FORT COLLINS, CO 80524 |
| 21042524 | TACO–LA | P.O. Box 5473 | Richmond, CA 94805 |
| 21042528 | TALONS OUT HONOR FLIGHT INC. | PO BOX 280 | PORTAGE, MI 49081 |
| 21042533 | TANNER LLP | 36 SOUTH STATE STREET SUITE 600 | SALT LAKE CITY, UT 84111 |
| 21042535 | TAPS | P.O. Box 5473 | Richmond, CA 94805 |
| 21042539 | TC Ministries | 126 Camp Lane | Ahoskie, NC 27910 |
| 21042541 | TEACH Training in Early Abortion for Comprehensive Healthcare | PO Box 720189 | San Francisco, CA 94172 |
| 21042543 | TEACH Rwanda | 1787 Chateau Place Apt C | Easton, PA 18045 |
| 21042545 | TEAM A.S.S.I.S.T. PROGRAM | 601 W 11th Ave #114 | Denver, CO 80204 |
| 21042554 | TEAMVIEWER GERMANY GMBH | BAHNHOFSPLATZ 2 | GOPPINGEN, 73033 |
| 21042559 | TECHNOLOGY INSURANCE COMPANY, INC. | 800 SUPERIOR AVE EAST, 21ST FL | CLEVELAND, OH 44114 |
| 21042572 | TENxSG | 7000 Coliseum Way | Oakland, CA 94621 |
| 21042582 | TFT Organization | PO Box 24621 | Fort Worth, TX 76124 |
| 21042599 | THE BARDO FOUNDATION INC. | 2555 PONCE DE LEON BLVD. SUITE 600 | CORAL GABLES, FL 33134 |
| 21042627 | THE COUNCIL FOR AMERICAN STUDENTS IN INTERNATIONAL NEGOTIATIONS | PO BOX 2243 | NEW YORK, NY 10108 |
| 21042629 | THE CUTLER FOUNDATION | PO BOX 7374 | OCEAN ISLE BEACH, NC 28469 |
| 21042630 | THE DEBBIE FRANK LEGACY FUND | 625 NORTH MICHIGAN AVENUE | CHICAGO, IL 60611 |
| 21042631 | THE DEE DEE JACKSON FOUNDATION | 18375 VENTURA BLVD 126 | TARZANA, CA 91356 |
| 21042632 | THE DEMAND PROJECT | PO BOX 1352 | JENKS, OK 74037 |
| 21042633 | THE DENTED FENDER | 1324 ORCHARDVIEW CT | DAYTON, OH 45458 |
| 21042634 | THE DEPOT | 200 S. JONES | NORMAN, OK 73069 |
| 21042635 | THE DESERT TORTOISE CONSERVANCY | 305 W. ARENAS ROAD | PALM SPRINGS, CA 92262 |
| 21042637 | THE DOUGLAS BROTHERS FOUNDATION INC. | 495 HIGHWAY 138 | JONESBORO, GA 30236 |
| 21042638 | THE DR ANNISE MABRY FOUNDATION | PO BOX 114 | PORTERDALE, GA 30070 |
| 21042639 | THE DREAM CENTER | 111 HILLCREST DRIVE SUITE A | EASLEY, SC 29640 |
| 21042640 | THE ELEVATION PROJECT | 4950 PARKSIDE AVE ANNEX | PHILADELPHIA, PA 19131 |
| 21042641 | THE ETOWAH FOUNDATION INC. | 104 E CHEROKEE AVE | CARTERSVILLE, GA 30120 |
| 21042642 | THE EVERY VOICE COALITION | P.O. BOX 5473 | RICHMOND, CA 94805 |
| 21042643 | THE EYE CANCER FOUNDATION | 115 EAST 61ST STREET SUITE 5B | NEW YORK, NY 10065 |
| 21042644 | THE FACTORY MINISTRIES | 3293 LINCOLN HIGHWAY EAST PO BOX 282 | PARADISE, PA 17562 |
| 21042645 | THE FATHER IN ME | 2532 S HAIRSTON RD | DECATUR, GA 30035 |
| 21042646 | THE FIBROID FOUNDATION | 1201 SEVEN LOCKS RD STE 360 | ROCKVILLE, MD 20854 |
| 21042647 | THE FLOWER PROJECT | P.O. BOX 5473 | RICHMOND, CA 94805 |
| 21042649 | THE FREEDOM CAFA | 10 MILL RD | DURHAM, NH 03824 |
| 21042650 | THE GIFT OF CHESS INC | 308 W 46TH ST | NEW YORK, NY 10036 |
| 21042651 | THE GLOBAL FOUNDATION FOR EDUCATION AND ECONOMIC MOBILITY | 2 INTERLOCK AVE. NW | ATLANTA, GA 30318 |

21042652 THE GLOBAL MAJORITY CONSORTIUM   928 SW AUSTIN ST   SEATTLE, WA 98106
21042653 THE GOOD KARMA LOS ANGELES ORG   10600 LEMONA AVE   MISSION HILLS, CA 91345
21042654 THE GRAPEHOUND WINE TOUR INC   111 TYLER DRIVE   COATESVILLE, PA 19320
21042655 THE GREATER WORCESTER LAND TRUST   4 ASH STREET   WORCESTER, MA 01608
21042656 THE GREENHOUSE CONNECTION CENTER   4700 CLAUDE CT   DENVER, CO 80216
21042657 THE H.E.A.R.T CENTER   21152 N 22ND ST   PHOENIX, AZ 85024
21042658 THE H3 PROJECT   P.O. BOX 5473   RICHMOND, CA 94805
21042659 THE HALL METHOD DANCE ENSEMBLE   145 N RAYMOND   PASADENA, CA 91105
21042660 THE HARBOR HOME MINISTRIES   P.O. BOX 416   CONWAY, AR 72033
21042661 THE HEALTHCARE PLUG   P.O. BOX 5473   RICHMOND, CA 94805
21042662 THE HEARTBEAT COLLECTIVE   1446 MARKET STREET   SAN FRANCISCO, CA 94102
21042663 THE HELEN PROJECT INTERNATIONAL INC   P.O. BOX 306   KEENE, VA 22946
21042664 THE HINABI PROJECT   1320 PALOMA AVENUE   BURLINGAME, CA 94010
21042665 THE HOME TEAM FOUNDATION   42 BROOKSIDE LOOP   STATEN ISLAND, NY 10309
21042666 THE HOUSE OF WHISKERS   6539 ALAMANCE RD   HOPE MILLS, NC 28348
21042667 THE HUMAN ANIMAL BOND   15392 ASSEMBLY LANE   HUNTINGTON BEACH, CA 92649
21042668 THE HUMANE SOCIETY OF NORTH MYRTLE BEACH INC.   409 BAY STREET   NORTH MYRTLE BEACH, SC 29582
21042669 THE INSTITUTE FOR ART AND OLFACTION   932 CHUNG KING ROAD   LOS ANGELES, CA 90012
21042670 THE INTERNATIONAL SOCIETY FOR MILITARY ETHICS   1557 BRUNSWIG LN   EMERYVILLE, CA 94608
21042671 THE ISABELLA SANTOS FOUNDATION   9935–D REA ROAD 275   CHARLOTTE, NC 28277
21042672 THE JAYA BEEMON FOUNDATION   124 W. 69TH STREET   CHICAGO, IL 60619
21042673 THE JILL FOUNDATION   960 N TUSTIN ST 342   ORANGE, CA 92867
21042674 THE JK MOVEMENT   1063 IGLEHART AVE   SAINT PAUL, MN 55104
21042675 THE JONAH PROJECT   PO BOX 18374   SPOKANE, WA 99228
21042676 THE JUDE PROJECT   P.O. BOX 532   DULLES, VA 20146
21042677 THE KIDS CO–OP INC.   3634 23RD ST.   SAN FRANCISCO, CA 94110
21042678 THE KIRAN ANJALI PROJECT   P.O. BOX 757   MERCER ISLAND, WA 98040
21042679 THE LAST ICE   1446 MARKET STREET   SAN FRANCISCO, CA 94102
21042680 THE LAZARUS FAMILY FOUNDATION   2738 OAK.RD. APT161   WALNUT CREEK, CA 94597
21042681 THE LEARNING COLLABORATIVE   P.O. BOX 220488   CHARLOTTE, NC 28222
21042682 THE LEARNING FUND FOUNDATION   1370 N RIVERWOODS RD   LINCOLNSHIRE, IL 60069
21042683 THE LEARNING SOURCE   929 29TH STREET   DENVER, CO 80205
21042684 THE LEGACY FOUNDATION OF SC   PO BOX 277   PINELAND, SC 29934
21042685 THE LITTLE FOX – TOBYS FOUNDATION   142 KELVINGTON DRIVE   MONROEVILLE, PA 15146
21042686 THE LORDS GYM VANCOUVER   2410 GRAND BLVD   VANCOUVER, WA 98661
21042687 THE LOVE PIT   2029 E LEVEE ST   DALLAS, TX 75207
21042688 THE LUCSTRONG FOUNDATION   PO BOX 7374   THOUSAND OAKS, CA 91359
21042689 THE LUKEZIC FAMILY FOUNDATION   55 WALL STREET APT 708   NEW YORK, NY 10005
21042690 THE LUNAR COLLECTIVE   P.O. BOX 5473   RICHMOND, CA 94805
21042691 THE MAALE FOUNDATION   601 CENTER DR   CACTUS, TX 79013
21042692 THE MACJANNET FOUNDATION   396 WASHINGTON ST SUITE 200   WELLESLEY HILLS, MA 02481
21042693 THE MADE TO PLAY FOUNDATION   208 W. STEPHENSON AVE.   HARRISON, AR 72601
21042694 THE MAN UP CLUB   1018 N. 5TH ST.   ROSEVILLE, MN 55411
21042695 THE MATIAS ROSADO FOUNDATION   6008 PINEWOOD COURT   WEDDINGTON, NC 28104
21042696 THE MATZEVAH FOUNDATION INC.   2020 FIELDSTONE PARKWAY STE 900–246   FRANKLIN, TN 37069
21042697 THE MICHELLE ONEILL FOUNDATION INC.   PO BOX 478   LONG BEACH, NY 11561
21042698 THE MITZVAH PROJECT INC.   6795 HUNTINGTON LN APT 103   DELRAY BEACH, FL 33446
21042699 THE MOJAVE PROJECT   POB 1085   JOSHUA TREE, CA 92252
21042700 THE MULTI CULTURAL CENTER   951 TRISTAR DRIVE   WEBSTER, TX 77598
21042701 THE MYA LIN TERRY FOUNDATION   1637 FINDERNE STREET   OAKHURST, NJ 07755
21042702 THE NATALIE PROJECT   P.O. BOX 5473   RICHMOND, CA 94805
21042703 THE NATIONAL ADRENAL DISEASES FOUNDATION   P.O. BOX 95149   NEWTON, MA 02495
21042704 THE NATIONAL AGRICULTURAL CENTER AND HALL OF FAME   630 N 126TH ST.   BONNER SPRINGS, KS 66012
21042705 THE NATIONAL ASSOC. OF BUNCO INVESTIGATORS INC.   614 APPLETON PL   OVIEDO, FL 32765
21042706 THE NATIONAL COALITION FOR DIALOGUE   AND DELIBERATION INC.   203 FRONT STREET   BOILING SPRINGS, PA 17007
21042708 THE NATIVE AMERICAN HUMANE SOCIETY   776 MCHENRY ST.   BALTIMORE, MD 21230
21042709 THE NEPHROTIC SYNDROME FOUNDATION   325 MARKS RD.   ALAMO, CA 94507
21042711 THE OKRA PROJECT   223 BEDFORD AVE STE A PMB 1049   BROOKLYN, NY 11211
21042712 THE ONE WISH PROJECT   1130 REXFORD DRIVE SUITE 4   LOS ANGELES, CA 90035
21042713 THE PACIFIC COAST CONSERVATION ALLIANCE   66 TERRACE HILL DRIVE   PASO ROBLES, CA 93446
21042714 THE PARTNERSHIP FOR A DRUG FREE ST. JOSEPH COUNTY   227 W. JEFFERSON BLVD   SOUTH BEND, IN 46601

21042715 THE PAW MISSION 13229 7TH PL YUCAIPA, CA 92399
21042716 THE PENCIL BOX INC. 2002 E SIXTH ST. TULSA, OK 74104
21042717 THE PINKNEY FOUNDATION 306 12TH STREET OAKLAND, CA 94607
21042718 THE PINKROSE FOUNDATION P.O. BOX 1527 SOUTH DENNIS, MA 02660
21042719 THE PLATFORM OF HOPE 1640 COLUMBIA ROAD NW WASHINGTON, DC 20009
21042720 THE POPE VALLEY FARM CENTER 5820 CHILES POPE VALLEY RD. SAINT HELENA, CA 94567
21042721 THE PORCH 2811 DOGWOOD PL. NASHVILLE, TN 37203
21042722 THE POTTERS RECOVERY CENTER INC 15218 SUMMIT AVE. STE 300–211 FONTANA, CA 92336
21042723 THE POWER OF LIFE FOUNDATION 1116 20TH ST SUITE 432 BIRMINGHAM, AL 35205
21042725 THE PROTEGE PROJECT 2911 MILLS AVE NE WASHINGTON, DC 20018
21042728 THE REBOUND FOUNDATION P.O. BOX 14482 SPRINGFIELD, MO 65814
21042729 THE RILEY KATHERYN FOUNDATION PO BOX 538 SOUTH LYON, MI 48178
21042730 THE ROYAL OAK INITIATIVE (ROI) 80 PARSONS AVE COLUMBUS, OH 43215
21042731 THE SACRAMENTO BLUES SOCIETY P.O. BOX 60580 SACRAMENTO, CA 95860
21042733 THE SAFE HOUSE EDUCATION (S.H.E.) FUND 225 LAUREL DR. FAIRFAX, CA 94930
21042734 THE SANCTUARY AT SOLEDAD GOATS – WHERE EVERY ANIMAL HAS A HOME 1525 SE COUNTY ROAD 405 MAYO, FL 32066
21042735 THE SASAMANI FOUNDATION P.O. BOX 315 OLD MYSTIC, CT 06372
21042736 THE SATANIC TEMPLE 64 BRIDGE ST SALEM, MA 01970
21042737 THE SEAN HANNA FOUNDATION PO BOX 223 PISCATAWAY, NJ 08854
21042738 THE SESSIONS ENRICH EDUCATE EMPOWER 1060 PINELLAS BAYWAY 101 SAINT PETERSBURG, FL 33715
21042739 THE SMALL MONSTERS PROJECT P.O. BOX 5473 RICHMOND, CA 94805
21042740 THE SOUTH COAST LGBTQ NETWORK 1213 PURCHASE ST. UNIT 2 NEW BEDFORD, MA 02740
21042741 THE STAR CHAPTER FOUNDATION PO BOX 17002 CINCINNATI, OH 45217
21042742 THE STORK FOUNDATION FOR INFERTILITY 6265 OLD CARPENTER RD. EDWARDSVILLE, IL 62025
21042744 THE SUSAN MOSURE MEMORIAL FUND 6660 DOUBLETREE AVE COLUMBUS, OH 43229
21042745 THE THANKFUL ONES 4011 PASEO CAMPANARIO DR. RICHMOND, TX 77406
21042746 THE THERAPEUTIC PLAY FOUNDATION INC. 530 S LAKE AVENUE SUITE 236 PASADENA, CA 91101
21042747 THE TORCH FOUNDATION 3435 WILSHIRE BLVD 14TH FLOOR LOS ANGELES, CA 90010
21042748 THE TRINITY RESET 234 RIVER MEADOW DR LAGRANGE, GA 30241
21042749 THE TWIN CITIES COMMUNITY GOSPEL CHOIR 12299 CHAMPLIN DRIVE SUITE 87 SAINT PAUL, MN 55316
21042750 THE UNCHARTED TRAIL CO. 3016 AMELLIA DR. JACKSONVILLE, FL 32257
21042751 THE URBAN FARMERS P.O. BOX 1632 SANTA CRUZ, CA 95061
21042752 THE VANDERPUMP DOG FOUNDATION 8134 W 3RD ST LOS ANGELES, CA 90048
21042753 THE VASCULAR ACCESS ADVANCEMENT GROUP 23075 JACOBSON RD BROOKSVILLE, FL 34601
21042755 THE VISIBILITY IMPACT FUND P.O. BOX 5473 RICHMOND, CA 94805
21042756 THE WAHINE PROJECT INC. 333 JUNIPERO AVE PACIFIC GROVE, CA 93950
21042757 THE WAY COFFEE CO 15174 CHARLUENE DRIVE FENTON, MI 48430
21042758 THE WIDOW MOTHER FOUNDATION 2893 ISLAND POINT DR NW CONCORD, NC 28027
21042759 THE WILD HUNT 2830 20TH STREET STE 201 SAN FRANCISCO, CA 94110
21042760 THE WILHELM AND KARL MAYBACH FOUNDATION 2423 POLK STREET SAN FRANCISCO, CA 94109
21042761 THE WISDOM CENTER FOR AUTISM 810 KOKOMO ROAD HAIKU, HI 96708
21042762 THE WOMENS COUNCIL OF THE FIRST COAST 7235 BENTLEY ROAD SUITE 220 JACKSONVILLE, FL 32256
21042763 THE XENA FOUNDATION 7945 30TH AVENUE SW SEATTLE, WA 98126
21042764 THEEPICFOUNDATION PO BOX 160273 ATLANTA, GA 30316
21042765 THERAPY ON THE MOVE 1921 MAPLE SHADE DRIVE VIRGINIA BEACH, VA 23453
21042766 THINK WATTS FOUNDATION 1225 E. 100TH ST LOS ANGELES, CA 90002
21042767 THINKBIG PEDIATRIC CANCER FUND 530 MONTOUR BLVD SUITE B BLOOMSBURG, PA 17815
21042769 THIS IS RENO 2830 20TH STREET STE 201 SAN FRANCISCO, CA 94110
21042770 THIS IS THE WAY FOUNDATION 1800 S PARKVIEW BLVD BRANDON, SD 57005
21042771 THREE HOTS AND A COT 7353 KIMBERLY AVE BIRMINGHAM, AL 35206
21042772 THREE LITTLE BIRDS PERINATAL & PALLIATIVE CARE 1901 S 9TH STREET BOK ROOM 212 PHILADELPHIA, PA 19148
21042774 THRIVE NETWORK 436 14TH STREET 5TH FLOOR OAKLAND, CA 94612
21042775 THUGGIN FOR CHRIST 4411 WALZEM RD SAN ANTONIO, TX 78218
21042777 TIDEWATER CLASSICAL GUITAR PO BOX 777 NORFOLK, VA 23501
21042778 TIFFANIE TURNERPAPEL SF 1446 MARKET STREET SAN FRANCISCO, CA 94102
21042779 TIGHT LIPPED P.O. BOX 5473 RICHMOND, CA 94805
21042780 TINA FULLER FOUNDATION 707 NW 10TH COURT HALLANDALE, FL 33009
21042781 TINY PAWS PUG RESCUE P.O. BOX 281 APTOS, CA 95001
21042782 TIPTAP C/O PADDLE.COM MARKET LTD JUDD HOUSE, 18–29 MORA ST LONDON,
21042783 TIYUV 116 N. FEW ST. SUITE 3 MADISON, WI 53703
21042785 TOBYS PLACE INC. P.O. BOX 2578 MCCALL, ID 83638
21042788 TODEC LEGAL CENTER PERRIS MAILING ADDRESS: PO BOX 1733 PERRIS, CA 92570
21042787 TODEC Legal Center Perris PO Box 1733 Perris, CA 92570

21042789 TOGONETWORK ATTN BARBARA KOTCHI PO BOX 1001 VIRGINA BEACH, VA 23451
21042791 TOGONETWORK ATTN BARBARA KOTCHI, COO 911 FIRST COLONIAL RD, SUITE 200 VIRGINIA BEACH, VA 23454
21042790 TOGONETWORK P.O.BOX 1001 VIRGINIA BEACH, VA 23451
21042793 TOMB OF THE UNKNOWN SOLDIER FOUNDATION PO BOX 409 SIMPSONVILLE, MD 21150
21042794 TOP FOUNDATION 359 REDONDO AVE. LONG BEACH, CA 90814
21042795 TOPEKA CENTER FOR PEACE AND JUSTICE 2914 SW MACVICAR AVE. TOPEKA, KS 66611
21042797 TOPEKA DOULA PROJECT 2303 SW COLLEGE AVE TOPEKA, KS 66611
21042798 TOPHAND SPORTS 206 W ATLANTIC ST EMPORIA, VA 23847
21042800 TORUS TEENS P.O. BOX 5473 RICHMOND, CA 94805
21042801 TOUCHING LIVES WORLDWIDE INC. 2908 MILLENNIUM CIRCLE MELBOURNE, FL 32940
21042802 TOUGH2GETHER FOUNDATION 2201 COLUMBIAN ROAD WAMEGO, KS 66547
21042805 TRACIS PAWS INC. 7922 BLUE JAY PL SAN DIEGO, CA 92123
21042806 TRACKSIDE TEEN CENTER OF WILTON INC. 15 STATION ROAD WILTON, CT 06897
21042807 TRACY COMMUNITY CONNECTIONS CENTER INC 95 W 11TH ST. SUITE 206 TRACY, CA 95376
21042808 TRAGIC TO MAGIC 160 WEST 71ST STREET APT 12F NEW YORK, NY 10023
21042809 TRAILMIXER – OUT HIKING FOR OUR COMMUNITY 1414 ELLSMERE AVE LOS ANGELES, CA 90019
21042810 TRAILS FOR ALL PO BOX 386 WESTCLIFFE, CO 81252
21042811 TRANFORMATIONAL PRISON PROJECT P.O. BOX 399385 SAN FRANCISCO, CA 94139
21042812 TRANS ADVOCACY AND CARE TEAM P.O. BOX 5473 RICHMOND, CA 94805
21042813 TRANSCENDING THROUGH EDUCATION FOUNDATION 127 DORRANCE ST. 4TH FLOOR PROVIDENCE, RI 02903
21042815 TRANSFORM NETWORK 9805 STATESVILLE RD. SUITE 4030 CHARLOTTE, NC 28269
21042817 TRANSFORMATIONS BY CHARLOTTE ANGELS P.O. BOX 77755 CHARLOTTE, NC 28271
21042819 TRANSFORMATIONS BY CLEVELAND ANGELS 25935 DETROIT ROAD PMB 220 CLEVELAND, OH 44145
21042821 TRANSFORMATIVE EDUCATIONAL LEADERSHIP P.O. BOX 399385 SAN FRANCISCO, CA 94139
21042822 TRANSFORMATIVE JUSTICE ALLIANCE PLANNING PROJECT P.O. BOX 5473 RICHMOND, CA 94805
21042823 TRANSGENDER ALLIES GROUP 1095 WAVERLY DRIVE RENO, NV 89519
21042824 TRANSGENDER STRATEGY CENTER P.O. BOX 5473 RICHMOND, CA 94805
21042825 TRANSITIONAL REENTRY ADULT PROGRAM 1331 UNION AVE SUITE 750D MEMPHIS, TN 38104
21042826 TRANSPORTATION ENERGY PARTNERS 311 CONFERENCE CENTER BUILDING KNOXVILLE, TN 37996
21042827 TRAUMA ART MINISTRIES INC. CO/PITTSBURGH BAPTIST CHURCH 3100 PIONEE PITTSBURGH, PA 15226
21042828 TREASURE VALLEY CHILDRENS THEATER 440 W PENNWOOD ST. STE. 100 MERIDIAN, ID 83642
21042830 TREES FOR THE TRIANGLE 226 BRACKEN CT RALEIGH, NC 27615
21042831 TRIAD INDEPENDENT CAT RESCUE INC. 2405 COTTAGE PLACE GREENSBORO, NC 27455
21042832 TRINIDAD COASTAL LAND TRUST PO BOX 457 TRINIDAD, CA 95570
21042834 TRINITY FOUNDATION 5640 COLUMBIA AVE. DALLAS, TX 75214
21042835 TRINITY THERAPEUTIC RIDING CENTER INC. 14870 EL SOBRANTE RD RIVERSIDE, CA 92503
21042836 TRIPS FOR KIDS MARIN 610 4TH STREET SAN RAFAEL, CA 94901
21042837 TRISTEN SCOTT FOUNDATION NFP 8705 PYOTT RD LAKE IN THE HILLS, IL 60156
21042838 TRUE MENTORS INC. PO BOX 6264 HOBOKEN, NJ 07030
21042839 TRUE PROSPERITY EVANGELIST OUTREACH INC. 8751 N 40TH ST TAMPA, FL 33604
21042840 TRUE TO THE STREETS CORP 3939 N VIRGINIA RD LONG BEACH, CA 90807
21042841 TRUMBULL MANOR INC 50 RICA VISTA NOVATO, CA 94947
21042842 TU PRENSA LOCAL PO BOX 1032 CENTER MORICHES, NY 11934
21042843 TUCSON POPS ORCHESTRA P O BOX 43114 TUCSON, AZ 85733
21042844 TULAROSA ARTS AND HISTORY COUNCIL PO BOX 334 TULAROSA, NM 88352
21042845 TULIPS 436 W. AZURE AVE. NORTH LAS VEGAS, NV 89031
21042846 TULSA YOUTHWORKS 1073 NORTH OWASSO AVENUE TULSA, OK 74106
21042847 TURFGRASS WATER CONSERVATION ALLIANCE 1581 NW TERRACEGREEN PL CORVALLIS, OR 97330
21042848 TURN THE BUS 21213 SE 42ND PL ISSAQUAH, WA 98029
21042849 TUSCALOOSA ANGELS P.O. BOX 3001 TUSCALOOSA, AL 35403
21042850 TUSCARAWAS COUNTY UNIVERSITY FOUNDATION 330 UNIVERSITY DR. NE NEW PHILADELPHIA, OH 44663
21042853 TWCA 1581 NW Terracegreen Pl Corvallis, OR 97330
21042854 TWILIO INC 101 SPEAR ST., SUITE 500 SAN FRANCISCO, CA 94105
21042855 TWIN CITIES HABITAT FOR HUMANITY 1954 UNIVERSITY AVENUE W SAINT PAUL, MN 55104
21042857 TWIN VALLEY COMMUNITY EDUCATION FOUNDATION 4851 N TWIN VALLEY ROAD ELVERSON, PA 19520
21042858 TYME Foundation 373 Redondo Ave. #458 Long Beach, CA 90814
21042859 TYPEFORM S.L. CAN RABIA, 3–5, 4TH FL BARCELONA, CATALUNA, 08017

21042522 Tabithas Closet 373 E Foster–Maineville Maineville, OH 45039
21042525 Tahoe Youth and Family Services 1021 Fremont Ave South Lake Tahoe, CA 96150
21042526 Taking Shape Non–profit youth leadership 1018 E 10th Street Carrollton, MO 64633
21042527 Talent4Change Inc. 710 Michigan Avenue Suite 9 Miami Beach, FL 33139
21042530 Tame The Kraken Inc. 2985 Gordy Parkway Marietta, GA 30066
21042529 Tame the Kraken Inc ATTN Jennifer Crockett 3671 Forest Peak Landing Marietta, GA 30066
21042531 Tampa Foster Kids Camp 1704 N 16th St Tampa, FL 33605
21042532 Tampa Kids Camp 1704 N 16th St Tampa, FL 33605
21042534 TapIN Youth Dance Ensemble 1446 Market Street San Francisco, CA 94139
21042536 Tarrant County Sheriffs Posse P.O. Box 164342 Fort Worth, TX 76161
21042537 Tate's Place 407 Clay Rd Big Spring, TX 79720
21042538 Taylor Hagen Memorial Foundation 6376 South Crestmount Cir Salt Lake City, UT 84121
21042540 Tea Verse Poetry Salon 145 N Raymond Pasadena, CA 91103
21042542 Teach About Women 30 Hartford Lane White Plains, NY 10603
21042544 Teacher Salary Initiative 1446 Market Street San Francisco, CA 94102
21042546 Team America Relief P.O. Box 5473 Richmond, CA 94805
21042547 Team ECCO Inc. 511 N Main Street Hendersonville, NC 28792
21042548 Team Hoyt VB 501 21st Street Virginia Beach, VA 23451
21042549 Team Sunshine Performance 2329 S 3rd St, 3rd Fl Philadelphia, PA 19148
21042550 Team Sunshine Performance Corporation 2329 S. 3rd Street 3rd Floor Philadelphia, PA 19148
21042551 Team Tobati 9 Rogers Place New Britain, CT 06051
21042552 Team Truck Melanoma 2092 NW 17TH ST Gresham, OR 97030
21042553 TeamKakata Association Inc 1404 Orangetip Ourt Frederick, MD 21703
21042555 Teaneck Volunteer Ambulance Corps 855 Windsor Road Teaneck, NJ 07666
21042556 Tears P.O. Box 471353 Lake Monroe, FL 32747
21042557 Teatro Mascara Magica A Common Ground Company 1604 Dartmouth St Chula Vista, CA 91913
21042558 Tech in the Tenderloin 1446 Market Street San Francisco, CA 94102
21042560 Techtonica P.O. Box 5473 Richmond, CA 94805
21042561 Telegraph Hill Arts and Literature 1501 Grant Ave San Francisco, CA 94133
21042562 Teller County Regional Animal Shelter 308 Weaverville Rd PO Box 904 Divide, CO 80814
21042563 Teller County Regional Animal Shelter Inc. 308 Weaverville Road P.O. Box 904 Divide, CO 80814
21042564 Tema Choir USA Inc. 1266 Belle View Rd #302 Woodbridge, VA 22191
21042565 Temenos Catholic Worker Po Box 642656 San Francisco, CA 94164
21042566 Temple Beth Jacob 290 North Street Newburgh, NY 12550
21042567 Temple Childrens Museum 11 N. 4th St. Temple, TX 76501
21042568 Tender Hearts Girls Home Inc. DBA Tender Hearts Ministries 145 Blackburn Street York, SC 29745
21042569 Tennessee Composting Council One Vantage Way Suite E250 Nashville, TN 37210
21042570 Tennessee Educators of Color Alliance 41 PEABODY ST Nashville, TN 37210
21042571 Tennessee Environmental Council 1 Vantage Way Suite E–250 Nashville, TN 37228
21042573 Testicular Cancer Society 8190A Beechmont Avenue Suite #161 Cincinnati, OH 45255
21042574 Teton Wildlife Rehabilitation Center PO Box 885 Driggs, ID 83455
21042575 Texans Against Gerrymandering 811 Windsor Woods Ln Katy, TX 77494
21042576 Texas Culture Change Coalition 3361 Pioneer Crossing Round Rock, TX 78665
21042577 Texas Good Deeds Project PO Box 2521 Grapevine, TX 76099
21042578 Texas Gulf Coast Crime Prevention Association Po Box 2790 Angleton, TX 77516
21042579 Texas Sports Hall of Fame 1108 South University Parks Drive Waco, TX 76706
21042580 Texas Swimming & Diving Hall of Fame 1900 Robert Dedman Drive Austin, TX 78712
21042581 Texas Swimming & Diving HoF 4111 Bellefontaine St Houston, TX 77025
21042583 Thai Community Development Center 6376 Yucca Street Suite B Los Angeles, CA 90028
21042584 Thank You First Responder 401 East Las Olas Blvd STE 130–516 Fort Lauderdale, FL 33301
21042585 Thankful Ones, 501 (c)(3) 4011 Paseo Campanario Dr. Richmond, TX 77406
21042586 The 1421 Research Education and Exploration Foundation 3422 OLD CAPITOL TRL STE 700 Wilmington, DE 19808
21042587 The 280 Project P.O. Box 5473 Richmond, CA 94805
21042588 The 411 Live Inc. 12201 W Burleigh Suite 14 Wauwatosa, WI 53205
21042589 The 500 Capp Street Foundation 500 Capp Street San Francisco, CA 94110
21042597 The ASET Foundation 312 SW Greenwich Dr Ste 669 Lees Summit, MO 64082
21042590 The Adrian Dell And Carmen Roberts Foundation Corp 4567 Sedgwick Avenue Riverside, CA 92507
21042591 The American Friends of Waterford 1025 Connecticut Ave NW Ste 904 Washington, DC 20036
21042592 The Arc Detroit 51 W. Hancock Suite 200 Detroit, MI 48201
21042593 The Arctic Arts Project 1143 Auraria Pkwy Unit 106 Denver, CO 80204
21042594 The Arlington Chorale 4422 19th Rd N Arlington, VA 22207
21042595 The Asafa Collective 4096 Piedmont ave unit 190 Oakland, CA 94611
21042596 The Ascension Fund 406 East Worthy Gonzales, LA 70769
21042598 The BAK Sandbox P.O. Box 5473 Richmond, CA 94805
21042608 The BRICC Foundry 65 Pine Ave PMB 356 Long Beach, CA 90802
21042600 The Barnraisers Project P.O. Box 5473 Richmond, CA 94805
21042601 The Beat Within 1448 Market St. San Francisco, CA 94102
21042602 The Berean Way PO Box 63 Franklin, TN 37064
21042603 The Blue Family Tree 236 S Park Court Fruita, CO 81521
21042604 The Bold Italic PO Box 420442 San Francisco, CA 94142
21042605 The Boston Education Development Foundation Inc. 7 Palmer St. 2nd Floor Boston, MA 02119
21042606 The Boston Fencing Club 100 Holton Street Boston, MA 02135
21042607 The Braddock Inclusion Project 114 9th Street Braddock, PA 15104
21042610 The Bridge Connection 1570 Bozman Rd Wylie TX 75098 Wylie, TX 75098
21042609 The Bridge at Crossing Creeks Inc. 221 Eady Rd Shelbyville, TN 37160

| | | |
|---|---|---|
| 21042611 | The Britton Fund Inc. | 31916 Country Club Drive Porterville, CA 93257 |
| 21042612 | The Brook Wellness Center Inc. | P.O. Box 826 Branson, MO 65615 |
| 21042613 | The Brown Boi Project | 436 14Th Street 5Th Floor Oakland, CA 94612 |
| 21042619 | The CJK Foundation | PO Box 242 Cheshire, CT 06410 |
| 21042626 | The COOL Cooperative | 800 Richard St New Orleans, LA 70130 |
| 21042614 | The Cameron Heyward Foundation Inc. | 745 North Negley Avenue Pittsburgh, PA 15206 |
| 21042615 | The Cat Collaborative | 201 Rouse Blvd Philadelphia, PA 19112 |
| 21042616 | The Center for Sexuality & Gender Diversity | 902 18th Street Bakersfield, CA 93301 |
| 21042617 | The Charis Project | 306–N West El Norte Pkwy. #314 Escondido, CA 92026 |
| 21042618 | The Children First Foundation | PO Box 233 Cromwell, CT 06416 |
| 21042620 | The Climb for Cancer Foundation | 5745 SW 75th Street #317 Gainesville, FL 32608 |
| 21042621 | The Coalition for Disability Rights & Justice CDRJ | P.O. Box 5473 Richmond, CA 94805 |
| 21042622 | The Cohill Foundation | 717 Ave I Bessemer, AL 35020 |
| 21042623 | The Community Ecology Institute | 8000 Harriet Tubman Lane Columbia, MD 21044 |
| 21042624 | The Compton Initiative | 8303 Alondra Blvd. Paramount, CA 90723 |
| 21042625 | The Contributor Inc. | 154 Rep John Lewis Way N Nashville, TN 37219 |
| 21042628 | The Curve Foundation | P.O. Box 5473 Richmond, CA 94805 |
| 21042636 | The Dock Ellis Foundation | 304 S Jones Blvd #6405 Las Vegas, NV 89107 |
| 21042648 | The Four–Seven Inc. | 675 Deis Dr. Suite N #273 Fairfield, OH 45014 |
| 21042707 | The National Coalition of 100 Black Women | Decatur–Dekalb Chapter Inc. PO Box 360752 Decatur, GA 30036 |
| 21042710 | The Nocturnists | The Nocturnists c/o Social Good Fund 12651 San Pablo Ave. #5473 Richmond, CA 94850 |
| 21042724 | The Pride Tree | 7995 Blue Diamond Road STE #102 Mail Box Las Vegas, NV 89178 |
| 21042726 | The Quinan Street Project – | Fiscal Sponsor: Intersection for the Art 1448 Market St San Francisco, CA 94103 |
| 21042727 | The REACH Institute | 54 West 40th Street #1 New York, NY 10018 |
| 21042732 | The Safe House Education (S.H.E.) Fund | c/o California Attorney General's Office Office of the Attorney General Public Inquiry Unit PO Box 944255 Sacramento, CA 94244 |
| 21042743 | The Strong and Brave Foundation Inc. | PO Box 563 Manorville, NY 11949 |
| 21042754 | The Village Method (TVM) | 33170 Alvarado Niles Rd. #795 Union City, CA 94587 |
| 21042768 | Thinkwatts Foundation | 1225 E 100th St Los Angeles, CA 90002 |
| 21042773 | Three Little Pitties Rescue | 509 Rustic Lane Friendswood, TX 77546 |
| 21042776 | Tides Center | ATTNCathy Wong 1012 Torney Avenue San Francisco, CA 94129 |
| 21042784 | To Show We Care | 15 Dale Avenue #836 Gloucester, MA 01931 |
| 21042786 | Today's Future Sound – Fiscal Sponsor: | Oakland Parks And Recreation Foundation 2625 Alcatraz Ave PMB #139 Berkeley, CA 94705 |
| 21042792 | Toledo Harbor Lighthouse Preservation Society | 1750 Park Rd. #2 Oregon, OH 43616 |
| 21042796 | Topeka Doula Project | 2303 SW College Ave Topeka, KS 66611 |
| 21042799 | Torrey Pines Pop Warner | 3830 Valley Center Dr. Pmb 551 #705 San Diego, CA 92130 |
| 21042803 | Toys for Joy Inc. | 3200 Main Street #110 Minneapolis, MN 55448 |
| 21042804 | Toys for Joy, Inc | 3200 Main Street Northwest Coon Rapids, MN 55448 |
| 21042814 | Transec BPO Solutions Inc. | 31st Floor, One Corporate Centre 3103 Meralco Avenue, Ortigas Metro Manila Pasig City1600, |
| 21042816 | Transformations By Boise Angels | 7154 W State St #252 Boise, ID 83714 |
| 21042818 | Transformations by Chicago Angels | 47 W Division St PMB 152 Chicago, IL 60610 |
| 21042820 | Transformations by Spokane Angels | 11712 E Sprague Ave PO Box 14046 Spokane Valley, WA 99214 |
| 21042829 | Treasure Valley Children's Theater | PO Box 9144 Boise, ID 83707 |
| 21042833 | Trinity Enrichment Center | 401 Tom Landry #224661 Dallas, TX 75222 |
| 21042851 | Tustin Community Foundation | ATTN Christine Uribe 1942 Omega Dr Santa Ana, CA 92705 |
| 21042852 | Tustin Community Foundation | PO Box 362 Tustin, CA 92780 |
| 21042856 | Twin Valley Community Education Fdn | 73 Moyer Road Morgantown, PA 19543 |
| 21042860 | U.S. DEPT HEALTH & HUMAN SERVICES | OFFICE OF THE SECRETARY 200 INDEPENDENCE AVE, SW WASHINGTON, DC 20201 |
| 21042861 | U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV 2401 E STREET NW, SA–1, 12TH FL RM H1200 WASHINGTON, DC 20522–0112 |
| 21042862 | U.S. – MEXICO BORDER PHILANTHROPY PARTNERSHIP | 2508 HISTORIC DECATUR ROAD SUITE 130 SAN DIEGO, CA 92106 |
| 21042863 | U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20229 |
| 21042864 | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20530–0001 |
| 21042865 | U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20460 |
| 21042866 | U.S. MASTERS SWIMMING | 1751 MOUND STREET SUITE 201 SARASOTA, FL 34236 |
| 21042867 | U.S. Small Business Administration | 409 Third St SW, 7th Fl Washington, DC 20416 |
| 21042868 | UC BERKELEY CHICANX LATINX ALUMNI ASSOCIATION | 888 CALICO DRIVE ROCKLIN ROCKLIN, CA 95765 |
| 21042869 | UGALI YOUTH | 11831 WOODVALE CT CINCINNATI, OH 45246 |
| 21042870 | UKRAINE ORPHAN OUTREACH | 18519 CR 5 BERTHOUD, CO 80513 |
| 21042872 | UKRAINIAN RESOURCE CENTER INC. | 3407 PEMBROOK DR SARASOTA, FL 34239 |
| 21042873 | UNDER THE BRIDGES AND ON THE STREETS | 2261 W. 28TH STREET LOS ANGELES, CA 90018 |
| 21042874 | UNEED2 | 1005 E. PESCADERO AVE SUITE 167 TRACY, CA 95304 |
| 21042875 | UNFIXED | P.O. BOX 5473 RICHMOND, CA 94805 |
| 21042876 | UNIKIDS | 10416 SANDBOURNE WY LOUISVILLE, KY 40241 |

21042877 UNION DIVERSIFIED INDUSTRIES INC. 2815 WALKUP AVE. MONROE, NC 28110
21042878 UNION SHAREWAVES FOUNDATION 6721 W 121ST OVERLAND PARK, KS 66207
21042879 UNIQUE UMBRELLA EFFECT 709 PADDINGTON PLACE BRANDON, FL 33510
21042881 UNITED AFRICAN WOMEN 9003 ARTESIAN STREET DETROIT, MI 48228
21042883 UNITED FOR BABY 9 JONQUIL COURT ELGIN, SC 29045
21042884 UNITED HMONG WITH DISABILITIES PO BOX 84601 SEATTLE, WA 98124
21042887 UNITED IN HUMANITY P.O. BOX 5473 RICHMOND, CA 94805
21042889 UNITED MANAGED CARE ALZHEIMER SUPPORT INC. 5010 N. TRAVELERS PALM LN TAMARAC, FL 33319
21042890 UNITED STATELESS P.O. BOX 5473 RICHMOND, CA 94805
21042891 UNITED STATES SUBMARINE VETERANS CHARITABLE FOUNDATION PO BOX 1063 GROTON, CT 06340–1063
21042892 UNITED STATES TREASURY OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON, DC 20220
21042893 UNITED WAY OF 1000 LAKES 350 NW 1ST AVE. SUITE A GRAND RAPIDS, MN 55744
21042894 UNITED WAY OF BARTOW COUNTY PO BOX 1264 CARTERSVILLE, GA 30120
21042895 UNITED WAY OF RHEA COUNTY 224 4TH AVENUE SUITE 101 DAYTON, TN 37321
21042896 UNITED WOMEN OF COLOR PO BOX 296 CAPSHAW, AL 35742
21042897 UNITING PRIDE OF CHAMPAIGN COUNTY 1001 SOUTH WRIGHT STREET CHAMPAIGN, IL 61820
21042898 UNITY IS STRENGTH P.O. BOX 5473 RICHMOND, CA 94805
21042899 UNIVERSE GIVES INC. 9120 TELFAIR AVE UNIT 1 SUN VALLEY, CA 91352
21042900 UNIVERSIDAD SIMON BOLIVAR ALUMNI ASSOCIATION OF AMERICA INC. 35 JENNINGS RD. WALTHAM, MA 02451
21042903 UNIVERSITY CITY HOSPITALITY COALITION INC. PMB 410 3720 SPRUCE ST PHILADELPHIA, PA 19104
21042904 UNKNOWN 411 MAIN STREET 1ST FLOOR INDIAN ORCHARD, MA 01151
21042905 UNM STUDENT OCCUPATIONAL THERAPY ASSOCIATION 316 12TH ST SW ALBUQUERQUE, NM 87102
21042906 UNSPOKEN TREASURE SOCIETY 3850 NW 83RD STREET GAINESVILLE, FL 32606
21042907 UP ZAMBIA P.O. BOX 5473 RICHMOND, CA 94805
21042908 UPBEAT ACADEMY FOUNDATION 715 GIROD ST. SUITE 100 NEW ORLEANS, LA 70130
21042909 UPBUILD FOUNDATION 4593 PATRICIA DR LONG GROVE, IL 60047
21042910 UPLIFTING SOCIETY INC. 312 RAINIER DR FAYETTEVILLE, NC 28311
21042913 UPSHUR COUNTY RECREATION COMPLEX INC. P.O BOX 216 BUCKHANNON, WV 26201
21042914 UPSTREAM PODCAST 2830 20TH STREET STE 201 SAN FRANCISCO, CA 94110
21042915 URBAN COWGIRL RANCH FOUNDATION 24977 PALOMARES ROAD CASTRO VALLEY, CA 94552
21042916 URBAN FINANCIAL SERVICES COALITION PO BOX 11450 OMAHA, NE 68111
21042918 URBAN IMPACT OF BLACK ROCK INC. P.O. BOX 3716 BRIDGEPORT, CT 06605
21042919 URBAN INDIGO 1700 NORTHSIDE DRIVE NW STE A7–3414 ATLANTA, GA 30318
21042920 URBAN JAZZ DANCE COMPANY 1446 MARKET STREET SAN FRANCISCO, CA 94102
21042921 URBAN MENTORS NETWORK PO BOX 18782 OAKLAND, CA 94619
21042923 URBAN TRIAGE 2312 SOUTH PARK STREET MADISON, WI 53713
21042924 URBAN VILLAGE OUTREACH 1800 WALNUT STREET KANSAS CITY, MO 64108
21042925 US DEPARTMENT OF LABOR S–2521 200 CONSITUTION AVE, NW WASHINGTON, DC 20210
21042926 US MENS SHEDS 3465 NORTH PINES WAY STE 104 WILSON, WY 83014
21042927 US Submarine Veterans Char. Fdn. PO Box 1063 Groton, CT 06340
21042928 USA SURFING 1001 AVENIDA PICO STE C229 SAN CLEMENTE, CA 92673
21042929 USA TOUCH PO BOX 11792 TEMPE, AZ 85284
21042930 USA WARRIOR STORIES PO BOX 2755 EAST HAMPTON, NY 11937
21042931 USE YOUR GIFT FOUNDATION PO BOX 1855 JACKSONVILLE, OR 97530
21042932 USMWF P.O. BOX 12 TOPSFIELD, MA 01983
21042933 USPA POWERLIFTING FOUNDATION 30 WATERWORKS WAY IRVINE, CA 92618
21042934 UTAH ASSOC. FOR THE EDUCATION OF YOUNG CHILDREN PO BOX 25836 SALT LAKE CITY, UT 84125
21042935 UTAH MOUNTAIN SPORTS ACADEMY 4399 N. CANYON ROAD PROVO, UT 84604
21042936 UTAH PET PARTNERS 10102 S REDWOOD RD UNIT 95507 SOUTH JORDAN, UT 84095
21042871 Ukraine Orphan Outreach 18519 CR 5 Berthoud, CO 80513
21042880 Unite to Light 1117 State St #19 Santa Barbara, CA 93101
21042882 United By Media 737 SW 17th Ave #214 Portland, OR 97205
21042886 United Hmong With Disabilities Inc. 1425 Minnehaha Ave E #600203 Saint Paul, MN 55106
21042885 United Hmong with Disabilities Inc 1425 Minnehaha Ave E,Unit 600203 Saint Paul, MN 55106
21042888 United Irish Cultural Center, Inc 2700 45th Ave San Francisco, CA 94116
21042901 Universidad Simon Bolivar Alumni Assoc of America 35 Jennings Rd Waltham, MA 02451
21042902 University City Hospitality Coalit. 3720 Spruce Street PMB 410 Philadelphia, PA 19104
21042912 Upshur County Recreation Complex C/O Mitchell Shaw 291 Circle Dr Buckhannon, WV 26201
21042911 Upshur County Recreation Complex PO Box 216 Buckhannon, WV 26201
21042917 Urban Financial Services Coalition Foundation 182 Howard St #731 San Francisco, CA 94105
21042922 Urban Neighborhood Initiatives Inc 8300 Longworth Detroit, MI 48209
21042937 VALDEZ CHARITABLE FOUNDATION 329 TENNESSEE STREET VALLEJO, CA 94590
21042938 VALOR RANCH 109 BRIDGEPORT DR SMITHVILLE, MO 64089
21042939 VAN COURTLANDT FOUNDATION 3306 CORYELL COVE SAN ANTONIO, TX 78253
21042941 VAN NESS MAIN STREETS INC. 4401 A CONNECTICUT AVENUE NW 126 WASHINGTON, DC 20008

| 21042942 | VASCULAR ACCESS ADVANCEMENT GROUP INC, THE    23075 JACOBSON RD    BROOKSIDE, FL 34601 |
|---|---|

21042942 VASCULAR ACCESS ADVANCEMENT GROUP INC, THE    23075 JACOBSON RD    BROOKSIDE, FL 34601
21042943 VAW/VRC FOUNDATION INC.    9696 BUSINESSPARK AVE    SAN DIEGO, CA 92131
21042944 VAW/VRC/VOQ Foundation Inc.    501 West Broadway,Suite 1100    San Diego, CA 92101
21042945 VAYLA NEW ORLEANS    650 POYDRAS ST. SUITE 1400 PMB 1553    NEW ORLEANS, LA 70130
21042946 VC INCLUDE    P.O. BOX 399385    SAN FRANCISCO, CA 94139
21042947 VENICE CAT COALITION    1131 COLUMBINE RD.    VENICE, FL 34293
21042948 VENICE INSTITUTE FOR PERFORMING ARTS    CENTER MANAGEMENT    100 VENICE AVENUE WEST SUITE G    VENICE, FL 34285
21042949 VENISON PROVISIONS    1884 COUNTY ROAD 6    SHORTER, AL 36075
21042950 VENTURA COUNTY FAMILY JUSTICE CENTER FOUNDATION    3170 LOMA VISTA ROAD    VENTURA, CA 93003
21042951 VENTURA COUNTY FAMILY JUSTICE CENTER FOUNDATION    3170 LOMA VISTA ROAD    VENTURA, CA 93003
21042952 VENTURE FREE FOUNDATION    307 COUNTY RD    WOODSIDE, CA 94062
21042953 VERDUN ADVENTURE BOUND, LLC    17044 ADVENTURE BOUND TRAIL    RIXEYVILLE, VA 22737
21042954 VERIFALIA    COBISI RESEARCH    VIADELLA COSTITUZIONE, 31    VIGONZA, 35010
21042955 VERIZON WIRELESS    ATTN: BANKRUPTCY    500 TECHNOLOGY DR., SUITE 550    WELDON SPRINGS, MO 63304
21042956 VERMONT AMBUCS A CHAPTER OF NATIONAL AMBUCS    46 WALLIS DRIVE    WAITSFIELD, VT 05673
21042957 VERMONT DAY SCHOOL    6701 SHELBURNE ROAD    SHELBURNE, VT 05482
21042958 VETERAN AIR WARRIORS    1001 SOUTH 24TH STREET WEST    BILLINGS, MT 59102
21042960 VETERANS    PO BOX 2166    LAKESIDE, AZ 85929
21042961 VETERANS GREEN PROJECTS INITIATIVE FOUNDATION    826 RANCHEROS RD.    SAN MARCOS, CA 92069
21042963 VETERANS ON THE RISE    1018 51ST ST NE APT 1A    WASHINGTON, DC 200194034
21042964 VETERANS ON THE RISE INC    1018 51ST ST NE    WASHINGTON, DC 20019
21042966 VETERANS RESEARCH AND EDUCATION    PO BOX 775069    SAINT LOUIS, MO 631775069
21042968 VETERANS4USA    4 KENSINGTON CIR APT C    MOUNT PLEASANT, MI 48858
21042969 VETERINARY EMERGENCY TREATMENT FUND    6102 MORNINGSIDE DRIVE VA    HENRICO, VA 23226
21042970 VETOGA    220 32ND STREET    MANHATTAN BEACH, CA 90266
21042971 VETS COMMUNITY CONNECTIONS (VCC)    401 MILE OF CARS WAY    NATIONAL CITY, CA 91950
21042972 VICTORY CENTER RESCUE MISSION INC.    516 9TH AVE SOUTH    CLINTON, IA 52732
21042973 VIDA AUTENTICA    853 MOULTRIE STREET    SAN FRANCISCO, CA 94110
21042974 VILLAGE MICRO FUND    1679 N OLYMPIAN WAY SW    ATLANTA, GA 30310
21042975 VINTAGE PAWS SANCTUARY INC.    7950 STATE ROAD 72    SARASOTA, FL 34241
21042976 VIRGINIA AFRICAN AMERICAN CULTURAL CENTER    P.O. BOX 61701    VIRGINIA BEACH, VA 23466
21042978 VISIBLE.VC, INC.    2045 W GRAND AVE., SUITE B    CHICAGO, IL 60612
21042979 VISION CARTHAGE    221 W. 4TH STREET SUITE 15    CARTHAGE, MO 64836
21042980 VISION LEADS FOUNDATION    PO BOX 562    ELM GROVE, WI 53122
21042982 VISUALITY OF SWFL    P.O. BOX 9385    FORT MYERS, FL 33902
21042983 VITAL SEED MINISTRIES INTERNATIONAL INC.    8418 BEAR TREE CIRCLE SUITE 100    SAN ANTONIO, TX 78255
21042984 VITENDO 4 AFRICA    7220 N. LINDBERGH BLVD SUITE 270    HAZELWOOD, MO 63042
21042986 VOICE OF THE EXPERIENCED (VOTE)    2022 ST. BERNARD AVE.    NEW ORLEANS, LA 90116
21042987 VOICES OF THE COMMUNITY    1446 MARKET STREET    SAN FRANCISCO, CA 94102
21042988 VOLUNTEERING UNTAPPED– ATX    1901 S 9TH STREET BOK ROOM 212    PHILADELPHIA, PA 19148
21042989 VOOM Foundation    1602 Rock Prairie Road, Suite 130A    College Station, TX 77845
21042991 VOTE EARLY DAY    P.O. BOX 399385    SAN FRANCISCO, CA 94139
21042992 VT Seva    ATTN Rajiv Bandi    PO Box 1125    Coppell, TX 75019
21042940 Van Ness Group    4401 A Connecticut Avenue #126    Washington, DC 20008
21042959 Veteran Business Project, Inc.    2020 Calamos Court, Suite 120    Naperville, IL 60563
21042965 Veterans Research and    Education Foundation of St Louis    501 N Grand Blvd – Suite 300    Saint Louis, MO 63103
21042967 Veterans TV Inc.    101 W McKnight Way Ste B #402    Grass Valley, CA 95949
21042962 Veterans of Armenia    1146 N. Central Ave #684    Glendale, CA 91202
21042977 Virginia Farmers Market Association    14241 Midlothian Tpke, #153    Midlothian, VA 23113
21042981 Visionbox Studio    7108 E. Lowry Blvd. #2114    Denver, CO 80230
21042985 Vivienne's Joy Foundation    1041 Grand Ave #111    Saint Paul, MN 55105
21042990 Vortex Inc.    D/B/A The Vortex Theatre    ATTN Leslee Richards    2900 Carlisle Blvd NE    Albuquerque, NM 87110
21042993 WA Department of Revenue    2101 4th Ave, Suite 1400    Seattle, WA 98121
21042994 WAFA HOUSE    23 HOWE AVE    PASSAIC, NJ 07055
21042996 WAKE    C/O WAKE/Tides Center    ATTN Trish Tierney    1012 Torney Ave    San Francisco, CA 94129
21042995 WAKE    P.O. BOX 399385    SAN FRANCISCO, CA 94139
21042997 WALK WITH AUSTIN INC.    2201 FRANCISCO DR. STE 140–578    EL DORADO HILLS, CA 95762
21042999 WALKIN & ROLLIN COSTUMES INC.    26050 W. 143RD PLACE    OLATHE, KS 66061
21043000 WALLS FOR JUSTICE    1901 S 9TH STREET BOK ROOM 212    PHILADELPHIA, PA 19148

21043001 WALLS OF HOPE 1446 MARKET STREET SAN FRANCISCO, CA 94102
21043002 WAM BLOCK PARTY 7296 W MANCHESTER AVE LOS ANGELES, CA 90045
21043003 WAREHAM AREA COMMITTEE FOR THE HOMELESS INC. 777 MAIN STREET WAREHAM, MA 02571
21043004 WARM HEART WORLDWIDE 434 CEDAR AVENUE HIGHLAND PARK, NJ 08904
21043006 WARRIOR COLLECTIVE INC. 54 DANBURY RD SUITE 454 RIDGEFIELD, CT 06877
21043007 WARRIOR HEALTH FOUNDATION 3535 MILITARY TRL STE 103 JUPITER, FL 33458
21043008 WARRIOR PATH HOME 917 GRAY FOX CT HOWELL, MI 48843
21043009 WARRIOR WELLNESS PROGRAM 1750 ARCADIA ROAD HOLIDAY, FL 34690
21043010 WARRIORS IN NATURE PROJECT 415 WESTERN PKWY SEYMOUR, IN 47274
21043011 WASATCH WIGEONS 475 WEST 2125 NORTH OGDEN, UT 84414
21043013 WASHINGTON DEPT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION PO BOX 41200 OLYMPIA, WA 98504–1200
21043015 WASHINGTON DEPT OF LABOR AND INDUSTRIES 7273 LINDERSON WAY SW TUMWATER, WA 98501–5414
21043014 WASHINGTON DEPT OF LABOR AND INDUSTRIES PO BOX 44000 OLYMPIA, WA 98504–4000
21043017 WASHINGTON STATE DEPT OF REVENUE EXECUTIVE OFFICE PO BOX 47450 OLYMPIA, WA 98504–7450
21043018 WASHINGTON STATE DEPT OF REVENUE PO BOX 47478 OLYMPIA, WA 98504–7478
21043019 WASHINGTON YOUTH ACADEMY FOUNDATION 1207 CARVER STREET W BREMERTON, WA 98312
21043020 WASTECAP RESOURCE SOLUTIONS INC. 2123 W. MICHIGAN ST. SUITE 100 MILWAUKEE, WI 53233
21043023 WATER UNDERGROUND 3080 ARLOTTE AVENUE LONG BEACH, CA 90808
21043024 WATERISLIFE P.O. BOX 7481 EDMOND, OK 73083
21043026 WATERVILLE VALLEY ADAPTIVE SPORTS 1 SKI AREA RD WATERVILLE VALLEY, NH 03215
21043027 WATTS COMMUNITY CORE 9501 CERRITOS AVE ANAHEIM, CA 92804
21043028 WAVE FINANCIAL INC. 155 QUEENS QUAY EAST TORONTO, ON M5A 1B4
21043029 WAVE PROJECT 20588 HALL ROAD CLINTON TOWNSHIP, MI 48038
21043030 WAVE Project ATTN Todd Gordon 41445 Damask Drive Clinton Township, MI 48038
21043032 WAY 2 LOVE INC 1503 MACDONALD AVE. RICHMOND, CA 94801
21043033 WE ALL RISE AFRICAN AMERICAN RESOURCE CENTER 430 S WEBSTER AVE GREEN BAY, WI 54301
21043034 WE ARE A.L.I.V.E. INC. 1211 TECH BLVD TAMPA, FL 33619
21043035 WE ARE LAUREL CANYON 8751 WONDERLAND PARK AVE LOS ANGELES, CA 90046
21043037 WE CARE – LAGOINHA ORLANDO CHURCH 67808 GRAND NATIONAL DR ORLANDO, FL 32819
21043038 WE LEAD OURS 55 SANTA CLARA AVE SUITE 127 OAKLAND, CA 94610
21043039 WE MOURN TOGETHER PROJECT P.O. BOX 1143 DOYLESTOWN, PA 18901
21043040 WECONNECT RECONNECT 111 N REUS ST PENSACOLA, FL 32502
21043041 WECOUNT PO BOX 344116 FLORIDA CITY, FL 33034
21043042 WEEBLY C/O BLOCK INC 1955 BROADWAY OAKLAND UPTOWN, CA 94612
21043043 WEEKEND ADVENTURES P.O. BOX 5473 RICHMOND, CA 94805
21043044 WELCOME HOME ALLIANCE FOR VETERANS 4 HILLCREST PLAZA WAY MONTROSE, CO 81401
21043045 WELLESLEY COMMUNITY CHILDRENS CENTER INC. 106 CENTRAL STREET WELLESLEY, MA 02481
21043046 WELLESLEY PARENTS OF PERFORMING STUDENTS P.O. BOX 812136 WELLESLEY, MA 02482
21043047 WELLS 4 WELLNESS INC. P.O. BOX 233 MOLINE, IL 61266
21043048 WELLSPRING FOUNDATION P.O. BOX 232 ALBURTIS, PA 18011
21043049 WEST LIBERTY YOUTH DREAM CATCHERS 1330 100TH STREET WEST LIBERTY, IA 52776
21043051 WEST POINT RETREATS 1132 GREEN RIDGE RD EAST BERLIN, PA 17316
21043052 WEST POINT SCHOOL OF MUSIC 1233 W 109TH PL CHICAGO, IL 60643
21043053 WEST REHOBOTH COMMUNITY LAND TRUST P.O. BOX 633 REHOBOTH BEACH, DE 19971
21043055 WESTBY NORSE FUND INC PO BOX 45 WESTBY, WI 54667
21043056 WESTCHESTER TORAH ACADEMY 1000 PINEBROOK BLVD. NEW ROCHELLE, NY 10804
21043057 WESTERN DISTRICT OF WASHINGTON TEAL LUTHY MILLER UNITED STATES ATTORNEYS OFFICE 1201 PACIFIC AVE, STE 700 TACOMA, WA 98402
21043058 WESTERN DISTRICT OF WASHINGTON TEAL LUTHY MILLER UNITED STATES ATTORNEYS OFFICE 700 STEWART ST, STE 5220 SEATTLE, WA 98101–1271
21043059 WETHECHANGE P.O. BOX 5473 RICHMOND, CA 94805
21043060 WHATCOM FAMILY & COMMUNITY NETWORK 2303 MOORE STREET BELLINGHAM, WA 98229
21043061 WHEAT RIDGE COMMUNITY FOUNDATION C/O WR REC CENTER 4005 KIPLING ST. WHEAT RIDGE, CO 80033
21043063 WHEN SHE THRIVES P.O. BOX 675 CORAOPOLIS, PA 15108
21043064 WHENWELOVE 1100 E. LANCASTER AVE FORT WORTH, TX 76102
21043065 WHIN FOOD COUNCIL P.O. BOX 5473 RICHMOND, CA 94805
21043066 WHISKER CITY FELINE RESCUE 1620 N. 183RD STREET SHORELINE, WA 98133
21043067 WHITE BIRD CLINIC ATTN AMEE MARKWARDT 341 E 12TH AVE EUGENE, OR 97401
21043070

WHITMAN COUNTY HUMANE SOCIETY INC.   1340 OLD MOSCOW RD   PULLMAN, WA 99163
21043071   WHY NOT PROSPER   717 E CHELTEN AVE   PHILADELPHIA, PA 19144
21043072   WHY NOT PROSPER INC.   717 E. CHELTEN AVENUE   PHILADELPHIA, PA 19144
21043073   WI ECOLATINOS   116 N. FEW ST. SUITE 3   MADISON, WI 53703
21043074   WICONDUIT   11150 CANYON RD FORESTVILLE CALIFORNIA U   FORESTVILLE, CA 95436
21043075   WIKS–USA INC.   P.O. BOX 200413   NEW HAVEN, CT 06520
21043076   WILD ALABAMA   PO BOX 31   DOUBLE SPGS, AL 355530031
21043077   WILD AND FREE FOUNDATION   502 W MANOR DR   PITTSBURGH, PA 15238
21043078   WILD ME   1726 NORTH TERRY STREET   PORTLAND, OR 97217
21043079   WILD RAMP PUBLISHING   2830 20TH STREET STE 201   SAN FRANCISCO, CA 94110
21043080   WILDLIFE WATCH   PO BOX 562   NEW PALTZ, NY 12561
21043081   WILLIAM F. MURPHY, ESQUIRE   DILLINGHAM & MURPHY LLP   115 SANSOME STREET, SUITE 700   SAN FRANCISCO, CA 94104
21043082   WILLIAM HARRIS HOMESTEAD   3636 GA HWY 11   ATLANTA, GA 30656
21043085   WINDY25 MEMORIAL FUND   61903 FALL CREEK LOOP   BEND, OR 97702
21043086   WINGS FOR EWING SARCOMA   3 POWDERHORN ROAD   ARDSLEY, NY 10502
21043088   WINTERS CENTER FOR AUTISM   92 MAHAN STREET   WEST BABYLON, NY 11704
21043091   WISESUPPORT   64 BRIDGE STREET   SALEM, MA 01970
21043092   WITHIN PROJECT   P.O. BOX 5473   RICHMOND, CA 94805
21043093   WNY MOBILE OVERDOSE PREVENTION SERVICES   800 SYCAMORE STREET   BUFFALO, NY 14212
21043094   WOMAN WITHIN INTERNATIONAL LTD.   2222 W. GRAND RIVER AVE STE A   OKEMOS, MI 48864
21043099   WOMEN OFFICIALS NETWORK FOUNDATION   30325 PONDS VIEW DRIVE   FRANKLIN, MI 48025
21043103   WOODLAWN COMMUNITY TABLE INC.   139 54TH STREET NORTH   BIRMINGHAM, AL 35212
21043104   WOOF DOG RESCUE INC.   14 EAST 60TH STREET SUITE 500   NEW YORK, NY 10022
21043107   WORLD ARTS WEST   1446 MARKET STREET   SAN FRANCISCO, CA 94102
21043108   WORLD CANNABIS FOUNDATION   825 NORTH LA JOLLA AVENUE   LOS ANGELES, CA 90046
21043111   WORLDWIDE MUSICIANS UNITED   943A URANIA AVENUE   ENCINITAS, CA 92024
21043112   WORTHINGTON PARTNERSHIP   777 HIGH STREET   COLUMBUS, OH 43085
21043113   WORTHY STABLES   502 SHEEPLO LOOP   PETAL, MS 39465
21043114   WOUNDED HEROES HUNTING CAMP INC.   8839 OLD NATIONAL PIKE   BOONSBORO, MD 21713
21043115   WOUNDED WARRIORS UNITED–MINNESOTA   6043 WOODBURY DRIVE   WRIGHT, MN 55798
21043116   WRIGHTWOOD BLUES SOCIETY   P.O. BOX 3432   WRIGHTWOOD, CA 92397
21043117   WUMANITI EARTH NATIVE SANCTUARY NAC   203 LEDOUX ST.   TAOS, NM 87571
21043118   WWW.ABFACHARITY.ORG   PO BOX 173   ALDIE, VA 20108
21043119   WWW.ATEFEO.ORG   3916 SHEPWAY LOOP   GREENSBORO, NC 27405
21043120   WWW.FREEDOMFIGHTINGMISSIONARIES.ORG   222 S CHURCH ST CHARLOTTE NC 28202   CHARLOTTE, NC 28210
21042998   Walk with Austin, Inc   2222 Francisco Dr, Ste220 – 578   El Dorado Hills, CA 95762
21043005   Warm Heart Worldwide, Inc.   346 Rock Road East   Lambertville, NJ 08530
21043012   Wasatch Wigeons Association   475 W 2125 N   Harrisville, UT 84414
21043016   Washington State Crime Prevention Association   Seattle PD – South Precinct 3001 South M   Seattle, WA 98108
21043021   Water Charity   404 S. Main St. #118   Yreka, CA 96097
21043022   Water For A Warrior   1079 Sunrise Ave. Ste. B #224   Roseville, CA 95661
21043025   Waterville Valley Adaptive Sports   PO Box 707   Chatham, MA 02633
21043031   Wavys, The   5682 Fletcher Oaks Dr.   Tallahassee, FL 32317
21043036   We Are Limitless   10153 1/2 Riverside Drive #752   Toluca Lake, CA 91602
21043050   West Michigan Alliance for Veterans   2633 Middleboro Lane NE   West Michigan Alliance for Veterans   Grand Rapids, MI 49506
21043054   West Virginia Botanic Garden Inc.   714 Venture Drive PMB #121   Morgantown, WV 26508
21043062   Wheeling Forward   540 Court St # 2002   Brooklyn, NY 11231
21043068   White Bird Clinic   c/o Courtney R. Caimona, Esquire   Hershner Hunter LLP   675 Oak St, Suite 400   Eugene, OR 97401
21043069   Whitefish Bay Civic Foundation   ATTN Andrew Garcia   5300 Marlborough Dr   Whitefish Bay, WI 53217
21043083   Williden Properties   140 Salt Fork Dr   Liberty Hill, TX 78642
21043084   Wind River Cultural Centers Fdn   PO Box 1837   Riverton, WY 82501
21043087   Winner Mindset   7350 Montgomery Road Suite #499   Cincinnati, OH 45236
21043089   Winters Center for Autism   C/O Rivkin Radler LLP   ATTN Matthew V. Spero, Esq.   926 RXR Plaza   Uniondale, NY 11556
21043090   Wisconsin Men's Lacrosse Foundation   116 N. Few St. Suite 3   Madison, WI 53703
21043095   Women Blessing Women   6187 Atlantic Ave #332   Long Beach, CA 90805
21043097   Women Invested To Save Earth Fund Corporation   1966 Tice Valley Blvd. #132   Walnut Creek, CA 94595
21043096   Women in Science Portland   #537 5331 S Macadam Ave Ste 258   Portland, OR 97239
21043098   Women of Color International Stockton   6333 Pacific Avenue #188   Stockton, CA 95207
21043100   Women's Debate Institute   47 Harrington Street   San Francisco, CA 94112
21043101   Women's Initiative for Self Empowerment   570 N Asbury St Suite 202   Saint Paul, MN 55104
21043102   Women's Prison Association and Home Inc.   110 Second Avenue   New York, NY 10003

| | | | |
|---|---|---|---|
| 21043105 | Work It Well Project | 248 3rd St #624 | Oakland, CA 94607 |
| 21043106 | World Access For The Blind | Visioneers.org | 650 N. Rose Drive #208 | Placentia, CA 92870 |
| 21043109 | World Christian Outreach, Inc | ATTN Mark Luce | 2336 Chad Court | Napa, CA 94558 |
| 21043110 | World Orphans Education Fund | 9620 Barrel House Road #P | Laurel, MD 20723 |
| 21043124 | Y–KNOT MISSIONS | PO BOX 132767 | DALLAS, TX 75313 |
| 21043121 | YACHAD INC. | 8720 GEORGIA AVENUE SUITE 705 | SILVER SPRING, MD 20910 |
| 21043122 | YE MOBILITY ASSISTANCE | 1028 NATIONS DR | CHARLOTTE, NC 28217 |
| 21043123 | YES WE CARE INC | 55 ILLINOIS ST | WORCESTER, MA 01610 |
| 21043125 | YOPRO GLOBAL FOUNDATION | 100 SE 3RD AVE | FORT LAUDERDALE, FL 33394 |
| 21043127 | YORK OPIOID COLLABORATIVE | 227 W. MARKET STREET SUITE 101 | YORK, PA 17401 |
| 21043128 | YORK OPIOID COLLABORATIVE | ATTN BRITTANY SHULTZ | 227 W MARKET ST, STE 101 | YORK, PA 17401 |
| 21043129 | YOU ARTISTRY COLLABORATIVE INC. | 9510 MARY GENEVA LANE | OWINGS MILLS, MD 21117 |
| 21043130 | YOUNG MASTERMINDS INITIATIVE INC | 137 MONTAGUE ST. SUITE 185 | BROOKLYN, NY 11201 |
| 21043131 | YOUNG PARENT COLLECTIVE | 116 N. FEW ST. SUITE 3 | MADISON, WI 53703 |
| 21043133 | YOUR LOCAL EPIDEMIOLOGIST | P.O. BOX 5473 | RICHMOND, CA 94805 |
| 21043134 | YOUR MONEY MATTERS | 420 E MAIN ST | AUBURN, WA 98002 |
| 21043135 | YOUTH AND FAMILY CIRCLE INC. | 1935 COUNTY ROAD B2 WEST SUITE 108 | ROSEVILLE, MN 55113 |
| 21043136 | YOUTH DEMOCRACY INSTITUTE | P.O. BOX 5473 | RICHMOND, CA 94805 |
| 21043137 | YOUTH FOR TECHNOLOGY FOUNDATION (YTF) | 1300 W MUHAMMAD ALI BLVD. | LOUISVILLE, KY 40203 |
| 21043138 | YOUTH HELP FOUNDATION | 710 12TH STREET SOUTH APT 2001 | ARLINGTON, VA 22202 |
| 21043139 | YOUTH IN ARTS | 917 C STREET | SAN RAFAEL, CA 94901 |
| 21043140 | YOUTH VOLUNTEER CORPS OF GREATER PHILADELPHIA | 1501 S BEAVER HILL ROAD | CHESTER SPRINGS, PA 19425 |
| 21043141 | YOUTH WITH A MISSION MODESTO | 300 TRASK LANE | MODESTO, CA 95354 |
| 21043143 | YOUTHAVEN PUBLIC ECOVILLAGEA | 941 EDGETREE LANE | CINCINNATI, OH 45238 |
| 21043144 | YOUTHREACH COSTA RICA | PO BOX 357 | SUMMERDALE, AL 36580 |
| 21043145 | YUVAAN TIWARI FOUNDATION | P.O. BOX 570753 | ATLANTA, GA 30357 |
| 21043147 | YWCA KALAMAZOO | 353 E MICHIGAN | KALAMAZOO, MI 49007 |
| 21043126 | YoPro Global Foundation Incorporation | ATTN Chauncey Richardson | 100 SE 3rd Ave, 10th Fl | Fort Lauderdale, FL 33394 |
| 21043132 | Your Children's Trees | 69 Calaveras Avenue | Goleta, CA 93117 |
| 21043142 | Youthaven Public Ecovillage, Inc. | 941 Edgetree Lane | Cincinnati, OH 45238 |
| 21043146 | Yuvaan Tiwari Foundation | ATTN: Parvati Tiwari | 222 12th St, Unit 2203 | Atlanta, GA 30309 |
| 21043148 | ZACH KLONOSKI, ESQUIRE | CENTER FOR NONPROFIT LAW, PC | 590 W 13TH AVENUE | EUGENE, OR 97401 |
| 21043149 | ZAM ZAM WATER | P.O. BOX 5473 | RICHMOND, CA 94805 |
| 21043150 | ZAPIER INC | 548 MARKET ST 62411 | SAN FRANCISCO, CA 94104 |
| 21043151 | ZEALOUS | P.O. BOX 399385 | SAN FRANCISCO, CA 94139 |
| 21043152 | ZEPHYRUS ARTS INSTITUTE | 3333 SOUTH HARVARD SUITE D | TULSA, OK 74135 |
| 21043153 | ZION GLOBAL MISSIONS INC. | 9180 CINCINNATI COLUMBUS ROAD | WEST CHESTER, OH 45069 |
| 21043154 | ZIPCODEAPI | ATTN: CFO | 300 MILL STREET, SUITE 200 | MOORESTOWN, NJ 08057 |
| 21043155 | ZIRU FAMILY FOUNDATION | 303 TWIN DOLPHIN DR FLOOR 6 | REDWOOD CITY, CA 94065 |
| 21043156 | ZOOM COMMUNICATIONS, INC. | 55 ALMADEN BLVD., 6TH FLOOR | SAN JOSE, CA 95113 |
| 21043157 | ZSQUARE4THECURE | 4505 JUBILEE DRIVE | MCKINNEY, TX 75070 |
| 20376236 | eLearning Cafes, Inc., DBA ISchool | 503 E Telegraph St | Carson City, NV 89701 |
| 21040758 | homeLA | 145 N Raymond | Pasadena, CA 91105 |
| 21040801 | https://www.girlsofexcellenceinc.org/ | PO BOX 89131 | Atlanta, GA 30312 |
| 21040930 | iVisionary Academy | 2323 Broadway | Oakland, CA 94612 |
| 21040850 | inCOMMON Community Development | 1340 Park Ave. | Omaha, NE 68105 |
| 21042190 | sailfuture | 801 3rd Street South | Saint Petersburg, FL 33701 |

TOTAL: 4148